Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1 | 0297946660101029 | SS Medical Care, PC | 9/29/2008 | NF-3/Bill | $82.89 |
| 2 | 0297946660101029 | SS Medical Care, PC | 9/29/2008 | NF-3/Bill | $317.38 |
| 3 | 0124575450101011 | SS Medical Care, PC | 9/29/2008 | NF-3/Bill | $80.02 |
| 4 | 0297946660101029 | SS Medical Care, PC | 9/29/2008 | NF-3/Bill | $181.93 |
| 5 | 0124575450101011 | SS Medical Care, PC | 9/29/2008 | NF-3/Bill | $249.78 |
| 6 | 0335019300101017 | SS Medical Care, PC | 10/3/2008 | NF-3/Bill | $80.02 |
| 7 | 0335019300101017 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $519.93 |
| 8 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $248.67 |
| 9 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $968.28 |
| 10 | 0377717160101048 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $655.38 |
| 11 | 0377717160101048 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $317.38 |
| 12 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $82.89 |
| 13 | 0377717160101048 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $722.98 |
| 14 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $858.18 |
| 15 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $900.68 |
| 16 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $80.02 |
| 17 | 0377717160101048 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $80.02 |
| 18 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $80.02 |
| 19 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $80.02 |
| 20 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $80.02 |
| 21 | 0320584020101016 | SS Medical Care, PC | 10/6/2008 | NF-3/Bill | $80.02 |
| 22 | 0320584020101016 | SS Medical Care, PC | 10/10/2008 | NF-3/Bill | $178.62 |
| 23 | 0320584020101016 | SS Medical Care, PC | 10/10/2008 | NF-3/Bill | $267.93 |
| 24 | 0320584020101016 | SS Medical Care, PC | 10/10/2008 | NF-3/Bill | $178.62 |
| 25 | 0347769220101010 | SS Medical Care, PC | 10/20/2008 | NF-3/Bill | $292.28 |
| 26 | 0165879500101025 | SS Medical Care, PC | 10/20/2008 | NF-3/Bill | $331.56 |
| 27 | 0165879500101025 | SS Medical Care, PC | 10/20/2008 | NF-3/Bill | $858.18 |
| 28 | 0347769220101010 | SS Medical Care, PC | 10/20/2008 | NF-3/Bill | $80.02 |
| 29 | 0165879500101025 | SS Medical Care, PC | 10/20/2008 | NF-3/Bill | $80.02 |

1

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 30 | 0124575450101011 | SS Medical Care, PC | 10/27/2008 | NF-3/Bill | $790.33 |
| 31 | 0320584020101016 | SS Medical Care, PC | 10/27/2008 | NF-3/Bill | $878.67 |
| 32 | 0337717176101048 | SS Medical Care, PC | 10/27/2008 | NF-3/Bill | $878.67 |
| 33 | 0337717176101048 | SS Medical Care, PC | 10/30/2008 | NF-3/Bill | $355.13 |
| 34 | 0335019300101017 | SS Medical Care, PC | 10/30/2008 | NF-3/Bill | $287.80 |
| 35 | 0320584020101016 | SS Medical Care, PC | 10/30/2008 | NF-3/Bill | $1,546.20 |
| 36 | 0320584020101016 | SS Medical Care, PC | 10/30/2008 | NF-3/Bill | $182.18 |
| 37 | 0320584020101016 | SS Medical Care, PC | 10/30/2008 | NF-3/Bill | $182.18 |
| 38 | 0320584020101016 | SS Medical Care, PC | 10/30/2008 | NF-3/Bill | $1,546.20 |
| 39 | 0320584020101016 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $857.93 |
| 40 | 0320584020101016 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $790.33 |
| 41 | 0320584020101016 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $693.40 |
| 42 | 0320584020101016 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $414.45 |
| 43 | 0334769220101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $609.41 |
| 44 | 0121040350101044 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $562.68 |
| 45 | 0335057950101036 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $918.08 |
| 46 | 0334769220101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $765.48 |
| 47 | 0334769220101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $331.56 |
| 48 | 0335057950101036 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $331.56 |
| 49 | 0334769220101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $537.58 |
| 50 | 0999268700101021 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $740.38 |
| 51 | 0334769220101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $80.02 |
| 52 | 0337717176101048 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $414.45 |
| 53 | 0320584020101016 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $655.13 |
| 54 | 0320584020101016 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $850.23 |
| 55 | 0121040350101044 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $331.56 |
| 56 | 0320584020101016 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $400.84 |
| 57 | 0337717176101048 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $562.43 |
| 58 | 0334769220101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 59 | 0992687001010 21 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $80.02 |
| 60 | 0121040350101044 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $80.02 |
| 61 | 0335057950101036 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $80.02 |
| 62 | 0333476920101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $80.02 |
| 63 | 0333476920101029 | SS Medical Care, PC | 11/3/2008 | NF-3/Bill | $878.67 |
| 64 | 0284609890105013 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $697.88 |
| 65 | 0333476920101029 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $331.56 |
| 66 | 0270345980101010 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $697.88 |
| 67 | 0270345980101010 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $331.56 |
| 68 | 0383701201010 27 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $829.61 |
| 69 | 0383701201010 27 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $968.28 |
| 70 | 0284609890105013 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $80.02 |
| 71 | 0333476920101029 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $740.38 |
| 72 | 0992687001010 21 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $182.18 |
| 73 | 0383701201010 27 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $80.02 |
| 74 | 0383701201010 27 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $80.02 |
| 75 | 0270345980101010 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $80.02 |
| 76 | 0333476920101029 | SS Medical Care, PC | 11/10/2008 | NF-3/Bill | $80.02 |
| 77 | 0331429650101042 | SS Medical Care, PC | 11/13/2008 | NF-3/Bill | $359.88 |
| 78 | 0331429650101042 | SS Medical Care, PC | 11/13/2008 | NF-3/Bill | $82.89 |
| 79 | 0331429650101042 | SS Medical Care, PC | 11/13/2008 | NF-3/Bill | $80.02 |
| 80 | 0992687001010 21 | SS Medical Care, PC | 11/14/2008 | NF-3/Bill | $178.62 |
| 81 | 0284609890105013 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $132.91 |
| 82 | 0345904460101014 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $178.62 |
| 83 | 0073543640101078 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $497.34 |
| 84 | 0331429650101042 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $270.04 |
| 85 | 0345904460101014 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $968.28 |
| 86 | 0345904460101014 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $248.67 |
| 87 | 0165879500101025 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $82.89 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 88 | 0073543640101078 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $740.38 |
| 89 | 0073543640101078 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $80.02 |
| 90 | 0165879500101025 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $765.23 |
| 91 | 0121040350101044 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $311.53 |
| 92 | 0345904460101014 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $248.67 |
| 93 | 0073543640101078 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $178.62 |
| 94 | 0347769220101010 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $267.93 |
| 95 | 0345904460101014 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $80.02 |
| 96 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $1,573.24 |
| 97 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $182.18 |
| 98 | 0165879500101025 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $1,546.20 |
| 99 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $1,573.24 |
| 100 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $114.33 |
| 101 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $1,573.24 |
| 102 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $3,045.08 |
| 103 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $182.18 |
| 104 | 0165879500101025 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $182.18 |
| 105 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $114.33 |
| 106 | 0320584020101016 | SS Medical Care, PC | 11/15/2008 | NF-3/Bill | $740.38 |
| 107 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $787.95 |
| 108 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $587.78 |
| 109 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $248.67 |
| 110 | 0347769220101010 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $152.60 |
| 111 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $765.48 |
| 112 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $248.67 |
| 113 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $248.67 |
| 114 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $80.02 |
| 115 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $331.56 |
| 116 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 117 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $80.02 |
| 118 | 0339713260101019 | SS Medical Care, PC | 11/20/2008 | NF-3/Bill | $80.02 |
| 119 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $331.56 |
| 120 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $1,103.48 |
| 121 | 0320584020101016 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $565.90 |
| 122 | 0124574540101011 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $384.73 |
| 123 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $248.67 |
| 124 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $702.95 |
| 125 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $790.58 |
| 126 | 0354520960101011 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $790.58 |
| 127 | 0320584020101016 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $1,014.00 |
| 128 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $331.56 |
| 129 | 0320584020101016 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $832.83 |
| 130 | 0344697980101016 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $993.38 |
| 131 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $414.45 |
| 132 | 0266764340101021 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $587.78 |
| 133 | 0354520960101011 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $248.67 |
| 134 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $80.02 |
| 135 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $80.02 |
| 136 | 0354520960101011 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $80.02 |
| 137 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $80.02 |
| 138 | 0266764340101021 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $80.02 |
| 139 | 0295808950101022 | SS Medical Care, PC | 11/22/2008 | NF-3/Bill | $80.02 |
| 140 | 0320584020101016 | SS Medical Care, PC | 11/24/2008 | NF-3/Bill | $178.62 |
| 141 | 0338370120101027 | SS Medical Care, PC | 11/24/2008 | NF-3/Bill | $490.15 |
| 142 | 0333476920101029 | SS Medical Care, PC | 11/24/2008 | NF-3/Bill | $355.13 |
| 143 | 0165879500101025 | SS Medical Care, PC | 11/24/2008 | NF-3/Bill | $311.53 |
| 144 | 0338370120101027 | SS Medical Care, PC | 11/24/2008 | NF-3/Bill | $400.84 |
| 145 | 0320584020101016 | SS Medical Care, PC | 11/24/2008 | NF-3/Bill | $1,573.24 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event # | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 146 | 0320584020101016 | SS Medical Care, PC | 11/24/2008 | NF-3/Bill | $182.18 |
| 147 | 0334476920101029 | SS Medical Care, PC | 11/25/2008 | NF-3/Bill | $878.67 |
| 148 | 0397132601010190 | SS Medical Care, PC | 11/25/2008 | NF-3/Bill | $878.67 |
| 149 | 0338370120101027 | SS Medical Care, PC | 11/25/2008 | NF-3/Bill | $878.67 |
| 150 | 0338370120101027 | SS Medical Care, PC | 11/29/2008 | NF-3/Bill | $832.83 |
| 151 | 0350579501010360 | SS Medical Care, PC | 11/29/2008 | NF-3/Bill | $562.43 |
| 152 | 0334476920101029 | SS Medical Care, PC | 11/29/2008 | NF-3/Bill | $519.93 |
| 153 | 0334476920101029 | SS Medical Care, PC | 11/29/2008 | NF-3/Bill | $883.03 |
| 154 | 0338370120101027 | SS Medical Care, PC | 11/29/2008 | NF-3/Bill | $722.73 |
| 155 | 0338370120101048 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $608.40 |
| 156 | 0334476920101029 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $248.67 |
| 157 | 0337771760101048 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $248.67 |
| 158 | 0335057950101036 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $248.67 |
| 159 | 0320584020101016 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $946.40 |
| 160 | 0334476920101029 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $519.93 |
| 161 | 0334476920101029 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $165.78 |
| 162 | 0999268700101021 | SS Medical Care, PC | 12/1/2008 | NF-3/Bill | $331.56 |
| 163 | 0320584020101016 | SS Medical Care, PC | 12/2/2008 | NF-3/Bill | $993.13 |
| 164 | 0999268700101021 | SS Medical Care, PC | 12/2/2008 | NF-3/Bill | $1,128.33 |
| 165 | 0334476920101029 | SS Medical Care, PC | 12/2/2008 | NF-3/Bill | $722.73 |
| 166 | 0999268700101021 | SS Medical Care, PC | 12/4/2008 | NF-3/Bill | $182.18 |
| 167 | 0999268700101021 | SS Medical Care, PC | 12/4/2008 | NF-3/Bill | $1,546.20 |
| 168 | 0354520960101011 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $311.53 |
| 169 | 0320584020101016 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $224.33 |
| 170 | 0337771760101048 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $1,573.24 |
| 171 | 0338370120101027 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $182.18 |
| 172 | 0334476920101029 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $182.18 |
| 173 | 0334476920101029 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $1,546.20 |
| 174 | 0338370120101027 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $1,546.20 |

Government Employees Insurance Co., et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 175 | 0377771760101048 | SS Medical Care, PC | 12/5/2008 | NF-3/Bill | $182.18 |
| 176 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $248.67 |
| 177 | 0354910840101010 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $331.56 |
| 178 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $248.67 |
| 179 | 0354910840101010 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $993.38 |
| 180 | 0320584020101016 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $331.56 |
| 181 | 0270034598010101010 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $519.93 |
| 182 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $1,060.73 |
| 183 | 0345904460101014 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $1,110.93 |
| 184 | 0354520960101011 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $165.78 |
| 185 | 0354520960101011 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $540.80 |
| 186 | 0320584020101016 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $540.80 |
| 187 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $857.93 |
| 188 | 0093791500101078 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $165.78 |
| 189 | 0210403510101044 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $82.89 |
| 190 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $331.56 |
| 191 | 0093791500101078 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $769.71 |
| 192 | 0210403510101044 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $82.89 |
| 193 | 0210403510101044 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $202.80 |
| 194 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $1,195.93 |
| 195 | 0284609890105013 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $587.53 |
| 196 | 0354910840101010 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $80.02 |
| 197 | 0093791500101078 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $80.02 |
| 198 | 0073543640101078 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $722.73 |
| 199 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $1,306.03 |
| 200 | 0073543640101078 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $165.78 |
| 201 | 0073543640101078 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $722.73 |
| 202 | 0339713260101019 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $414.45 |
| 203 | 0270034598010101010 | SS Medical Care, PC | 12/8/2008 | NF-3/Bill | $82.89 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 204 | 0165879500101025 | SS Medical Care, PC | 12/10/2008 | NF-3/Bill | $338.00 |
| 205 | 0333476920101029 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $178.62 |
| 206 | 0339713260101019 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $400.84 |
| 207 | 0333476920101029 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $182.18 |
| 208 | 0999268700101021 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $1,573.24 |
| 209 | 0999268700101021 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $114.33 |
| 210 | 0335057950101036 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $182.18 |
| 211 | 0333476920101029 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $1,546.20 |
| 212 | 0121040350101044 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $182.18 |
| 213 | 0335057950101036 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $1,546.20 |
| 214 | 0121040350101044 | SS Medical Care, PC | 12/11/2008 | NF-3/Bill | $1,546.20 |
| 215 | 0333476920101029 | SS Medical Care, PC | 12/13/2008 | NF-3/Bill | $182.18 |
| 216 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $490.15 |
| 217 | 0358130120101012 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $248.67 |
| 218 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $400.84 |
| 219 | 0358130120101012 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $80.02 |
| 220 | 0358130120101012 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $80.02 |
| 221 | 0227891760101039 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $80.02 |
| 222 | 0358130120101012 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $248.67 |
| 223 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $182.18 |
| 224 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $182.18 |
| 225 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $182.18 |
| 226 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $182.18 |
| 227 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $1,546.20 |
| 228 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $1,546.20 |
| 229 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $1,546.20 |
| 230 | 0339713260101019 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $1,546.20 |
| 231 | 0270345980101010 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $182.18 |
| 232 | 0270345980101010 | SS Medical Care, PC | 12/15/2008 | NF-3/Bill | $1,546.20 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 233 | 0358130120101012 | SS Medical Care, PC | 12/16/2008 | NF-3/Bill | $722.98 |
| 234 | 0358130120101012 | SS Medical Care, PC | 12/16/2008 | NF-3/Bill | $165.78 |
| 235 | 0358130120101012 | SS Medical Care, PC | 12/16/2008 | NF-3/Bill | $80.02 |
| 236 | 0358130120101012 | SS Medical Care, PC | 12/16/2008 | NF-3/Bill | $520.18 |
| 237 | 0358130120101012 | SS Medical Care, PC | 12/16/2008 | NF-3/Bill | $722.98 |
| 238 | 0227891760101039 | SS Medical Care, PC | 12/16/2008 | NF-3/Bill | $331.56 |
| 239 | 0345904460101014 | SS Medical Care, PC | 12/17/2008 | NF-3/Bill | $248.67 |
| 240 | 0227891760101039 | SS Medical Care, PC | 12/17/2008 | NF-3/Bill | $655.38 |
| 241 | 0358130120101012 | SS Medical Care, PC | 12/17/2008 | NF-3/Bill | $858.18 |
| 242 | 0286766290101048 | SS Medical Care, PC | 12/18/2008 | NF-3/Bill | $331.56 |
| 243 | 0286766290101048 | SS Medical Care, PC | 12/18/2008 | NF-3/Bill | $993.38 |
| 244 | 0999268780101021 | SS Medical Care, PC | 12/18/2008 | NF-3/Bill | $331.56 |
| 245 | 0999268780101021 | SS Medical Care, PC | 12/18/2008 | NF-3/Bill | $331.56 |
| 246 | 0286766290101048 | SS Medical Care, PC | 12/18/2008 | NF-3/Bill | $80.02 |
| 247 | 0999268780101021 | SS Medical Care, PC | 12/18/2008 | NF-3/Bill | $182.18 |
| 248 | 0124575450101011 | SS Medical Care, PC | 12/19/2008 | NF-3/Bill | $338.00 |
| 249 | 0320584020101016 | SS Medical Care, PC | 12/19/2008 | NF-3/Bill | $993.13 |
| 250 | 0337717160101048 | SS Medical Care, PC | 12/19/2008 | NF-3/Bill | $311.53 |
| 251 | 0320584020101016 | SS Medical Care, PC | 12/19/2008 | NF-3/Bill | $267.93 |
| 252 | 0073543640101078 | SS Medical Care, PC | 12/19/2008 | NF-3/Bill | $178.62 |
| 253 | 0320584020101016 | SS Medical Care, PC | 12/19/2008 | NF-3/Bill | $790.33 |
| 254 | 0266764340101021 | SS Medical Care, PC | 12/19/2008 | NF-3/Bill | $790.33 |
| 255 | 0999268700101021 | SS Medical Care, PC | 12/24/2008 | NF-3/Bill | $790.33 |
| 256 | 0333476920101029 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $519.93 |
| 257 | 0121040350101044 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $82.89 |
| 258 | 0354910840101010 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $178.62 |
| 259 | 0338370120101027 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $357.24 |
| 260 | 0320584020101016 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $384.73 |
| 261 | 0333476920101029 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $222.22 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 262 | 0093791500101078 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $267.93 |
| 263 | 0333476920101029 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $608.40 |
| 264 | 0337717160101048 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $82.89 |
| 265 | 0354520960101011 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $494.83 |
| 266 | 0338501380101014 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $80.02 |
| 267 | 0320584020101016 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $587.53 |
| 268 | 0337717160101048 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $114.33 |
| 269 | 0338501380101014 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $248.67 |
| 270 | 0338501380101014 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $722.98 |
| 271 | 0354520960101011 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $248.67 |
| 272 | 0354910840101010 | SS Medical Care, PC | 12/26/2008 | NF-3/Bill | $878.67 |
| 273 | 0345904460101014 | SS Medical Care, PC | 12/27/2008 | NF-3/Bill | $248.67 |
| 274 | 0333476920101029 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $248.67 |
| 275 | 0121040350101044 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $181.93 |
| 276 | 0335057950101036 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $67.60 |
| 277 | 0333476920101029 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $519.93 |
| 278 | 0333476920101029 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $248.67 |
| 279 | 0333476920101029 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $317.13 |
| 280 | 0165879500101025 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $317.13 |
| 281 | 0345904460101014 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $765.23 |
| 282 | 0338370120101027 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $697.63 |
| 283 | 0093791500101078 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $245.30 |
| 284 | 0286766290101048 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $400.84 |
| 285 | 0358130120101012 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $878.67 |
| 286 | 0320584020101016 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $878.67 |
| 287 | 0093791500101078 | SS Medical Care, PC | 12/30/2008 | NF-3/Bill | $878.67 |
| 288 | 0284609890105013 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $182.18 |
| 289 | 0333476920101029 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $2,938.61 |
| 290 | 0333476920101029 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $182.18 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event # | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 291 | 0284608901005013 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $1,546.20 |
| 292 | 0334237201001023 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $80.02 |
| 293 | 0326543840101014 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $80.02 |
| 294 | 0334237201001023 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $80.02 |
| 295 | 0266313460101013 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $80.02 |
| 296 | 0334237201001023 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $292.28 |
| 297 | 0326543840101014 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $292.28 |
| 298 | 0266313460101013 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $165.78 |
| 299 | 0334237201001023 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $384.98 |
| 300 | 0334237201001023 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $82.89 |
| 301 | 0326543840101014 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $82.89 |
| 302 | 0266313460101013 | SS Medical Care, PC | 1/2/2009 | NF-3/Bill | $815.68 |
| 303 | 0286766290101048 | SS Medical Care, PC | 1/3/2009 | NF-3/Bill | $878.67 |
| 304 | 0284608901005013 | SS Medical Care, PC | 1/8/2009 | NF-3/Bill | $317.13 |
| 305 | 0284608901005013 | SS Medical Care, PC | 1/8/2009 | NF-3/Bill | $132.91 |
| 306 | 0339713260101019 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $248.67 |
| 307 | 0270345980101010 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $248.67 |
| 308 | 0339713260101019 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $790.33 |
| 309 | 0339713260101019 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $313.64 |
| 310 | 0358130120101012 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $132.91 |
| 311 | 0266764340101021 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $697.63 |
| 312 | 0339713260101019 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $82.89 |
| 313 | 0354910840101010 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $317.13 |
| 314 | 0320584020101016 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $452.33 |
| 315 | 0270345980101010 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $587.53 |
| 316 | 0339713260101019 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $630.03 |
| 317 | 0320584020101016 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $270.04 |
| 318 | 0339713260101019 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $248.67 |
| 319 | 0345904460101014 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $178.62 |

11

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.

Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 320 | 0339713260101019 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $331.56 |
| 321 | 0358130120101012 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $267.93 |
| 322 | 0227891760101039 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $878.67 |
| 323 | 0227891760101039 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $878.67 |
| 324 | 0358130120101012 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $878.67 |
| 325 | 0358130120101012 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $878.67 |
| 326 | 0358130120101012 | SS Medical Care, PC | 1/9/2009 | NF-3/Bill | $878.67 |
| 327 | 0309683760101031 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $80.02 |
| 328 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $80.02 |
| 329 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $80.02 |
| 330 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $80.02 |
| 331 | 0227891760101039 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $857.93 |
| 332 | 0358130120101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $248.67 |
| 333 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $697.88 |
| 334 | 0358130120101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $545.03 |
| 335 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $82.89 |
| 336 | 0309683760101031 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $331.56 |
| 337 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $580.23 |
| 338 | 0227891760101039 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $414.45 |
| 339 | 0358130120101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $562.43 |
| 340 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $697.88 |
| 341 | 0358130120101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $317.13 |
| 342 | 0309683760101031 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $384.98 |
| 343 | 0309683760101031 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $587.78 |
| 344 | 0352086500101012 | SS Medical Care, PC | 1/12/2009 | NF-3/Bill | $993.38 |
| 345 | 0309683760101031 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $80.02 |
| 346 | 0352086500101012 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $165.78 |
| 347 | 0309683760101031 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $82.89 |
| 348 | 0073543640101078 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $202.80 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 349 | 0358130120101012 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $82.89 |
| 350 | 0358130120101012 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $248.67 |
| 351 | 0358130120101012 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $878.67 |
| 352 | 0352086500101012 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $878.67 |
| 353 | 0352086500101012 | SS Medical Care, PC | 1/13/2009 | NF-3/Bill | $878.67 |
| 354 | 0124575450101011 | SS Medical Care, PC | 1/14/2009 | NF-3/Bill | $67.60 |
| 355 | 0073543640101078 | SS Medical Care, PC | 1/15/2009 | NF-3/Bill | $165.78 |
| 356 | 0286766290101048 | SS Medical Care, PC | 1/16/2009 | NF-3/Bill | $1,010.53 |
| 357 | 0286766290101048 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $331.56 |
| 358 | 0036543760101235 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $80.02 |
| 359 | 0333476920101029 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $311.53 |
| 360 | 0352086500101012 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $311.53 |
| 361 | 0339713260101019 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $878.67 |
| 362 | 0320584020101016 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $178.62 |
| 363 | 0036543760101235 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $182.18 |
| 364 | 0358130120101012 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $878.67 |
| 365 | 0339713260101019 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $878.67 |
| 366 | 0352086500101012 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $878.67 |
| 367 | 0345904460101014 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $878.67 |
| 368 | 0339713260101019 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $1,573.24 |
| 369 | 0339713260101019 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $1,573.24 |
| 370 | 0345904460101014 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $1,573.24 |
| 371 | 0339713260101019 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $114.33 |
| 372 | 0339713260101019 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $114.33 |
| 373 | 0345904460101014 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $182.18 |
| 374 | 0339713260101019 | SS Medical Care, PC | 1/17/2009 | NF-3/Bill | $1,573.24 |
| 375 | 0286415460101020 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $80.02 |
| 376 | 0286415460101020 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $80.02 |
| 377 | 0354520960101011 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $338.00 |

Government Employees Insurance Co, et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 378 | 0354520960101011 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $338.00 |
| 379 | 0286415460101020 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $452.58 |
| 380 | 0320584020101016 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $452.33 |
| 381 | 0338501380101014 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $676.19 |
| 382 | 0333476920101029 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $311.53 |
| 383 | 0266764340101021 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $540.80 |
| 384 | 0338501380101014 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $82.89 |
| 385 | 0354520960101011 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $82.89 |
| 386 | 0168795010101025 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $452.33 |
| 387 | 0286415460101020 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $82.89 |
| 388 | 0286415460101020 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $790.58 |
| 389 | 0286415460101020 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $248.67 |
| 390 | 0320584020101016 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $452.33 |
| 391 | 0333476920101029 | SS Medical Care, PC | 1/23/2009 | NF-3/Bill | $878.67 |
| 392 | 0309683760101031 | SS Medical Care, PC | 1/24/2009 | NF-3/Bill | $315.75 |
| 393 | 0345904460101014 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $248.67 |
| 394 | 0345904460101014 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $925.53 |
| 395 | 0320584020101016 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $267.93 |
| 396 | 0099268700101021 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $270.40 |
| 397 | 0333476920101029 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $165.78 |
| 398 | 0099268700101021 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $82.89 |
| 399 | 0333476920101029 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $608.40 |
| 400 | 0333476920101029 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $165.78 |
| 401 | 0333476920101029 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $338.00 |
| 402 | 0286415460101020 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $878.67 |
| 403 | 0286415460101020 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $878.67 |
| 404 | 0309683760101031 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $878.67 |
| 405 | 0278917601101039 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $878.67 |
| 406 | 0278917601101039 | SS Medical Care, PC | 1/26/2009 | NF-3/Bill | $1,226.79 |

14

Government Employees Insurance Co, et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 407 | 0320584020101016 | SS Medical Care, PC | 1/27/2009 | NF-3/Bill | $1,195.93 |
| 408 | 0333476920101029 | SS Medical Care, PC | 1/27/2009 | NF-3/Bill | $676.00 |
| 409 | 0286766290101048 | SS Medical Care, PC | 1/27/2009 | NF-3/Bill | $313.64 |
| 410 | 0309683760101031 | SS Medical Care, PC | 1/27/2009 | NF-3/Bill | $878.67 |
| 411 | 0333476920101029 | SS Medical Care, PC | 1/27/2009 | NF-3/Bill | $338.00 |
| 412 | 0227891760101039 | SS Medical Care, PC | 1/27/2009 | NF-3/Bill | $182.18 |
| 413 | 0310018170101022 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $80.00 |
| 414 | 0305637240101031 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $80.02 |
| 415 | 0333423720101023 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $722.73 |
| 416 | 0305637240101031 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $384.98 |
| 417 | 0266313460101013 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $587.53 |
| 418 | 0320584020101016 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $313.64 |
| 419 | 0310018170101022 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $384.98 |
| 420 | 0333423720101023 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $722.73 |
| 421 | 0305637240101031 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $82.89 |
| 422 | 0121040350101044 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $67.60 |
| 423 | 0121040350101044 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $67.60 |
| 424 | 0339713260101019 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $587.53 |
| 425 | 0333423720101023 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $165.78 |
| 426 | 0333423720101023 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $414.45 |
| 427 | 0266313460101013 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $248.67 |
| 428 | 0326543840101014 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $722.73 |
| 429 | 0339713260101019 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $315.75 |
| 430 | 0310018170101022 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $165.78 |
| 431 | 0309683760101031 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $178.62 |
| 432 | 0339713260101019 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $165.78 |
| 433 | 0326543840101014 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $165.78 |
| 434 | 0345904460101014 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $178.62 |
| 435 | 0286415460101020 | SS Medical Care, PC | 2/2/2009 | NF-3/Bill | $878.67 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 436 | 0286766290101048 | SS Medical Care, PC | 2/6/2009 | NF-3/Bill | $357.24 |
| 437 | 0353964970101010 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $80.02 |
| 438 | 0352086500101012 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $311.53 |
| 439 | 0270345980101010 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $540.80 |
| 440 | 0227891760101039 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $790.33 |
| 441 | 0309683760101031 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $608.40 |
| 442 | 0309683760101031 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $331.56 |
| 443 | 0227891760101039 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $248.67 |
| 444 | 0352086500101012 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $1,060.73 |
| 445 | 0353964970101010 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $697.88 |
| 446 | 0309683760101031 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $248.67 |
| 447 | 0266764340101021 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $132.91 |
| 448 | 0309683760101031 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $1,128.33 |
| 449 | 0073543640101078 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $249.53 |
| 450 | 0352086500101012 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $331.56 |
| 451 | 0270345980101010 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $82.89 |
| 452 | 0334769200101029 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $267.93 |
| 453 | 0397132610101019 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $815.43 |
| 454 | 0284609890105013 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $67.60 |
| 455 | 0353964970101010 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $248.67 |
| 456 | 0073543640101078 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $82.89 |
| 457 | 0352086500101012 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $82.89 |
| 458 | 0309683760101031 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $878.67 |
| 459 | 0309683760101031 | SS Medical Care, PC | 2/7/2009 | NF-3/Bill | $878.67 |
| 460 | 0352086500101012 | SS Medical Care, PC | 2/9/2009 | NF-3/Bill | $519.93 |
| 461 | 0352086500101012 | SS Medical Care, PC | 2/9/2009 | NF-3/Bill | $519.93 |
| 462 | 0352086500101012 | SS Medical Care, PC | 2/10/2009 | NF-3/Bill | $165.78 |
| 463 | 0093791500101078 | SS Medical Care, PC | 2/10/2009 | NF-3/Bill | $42.50 |
| 464 | 0992687010101021 | SS Medical Care, PC | 2/11/2009 | NF-3/Bill | $248.67 |

Government Employees Insurance Co, et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 465 | 0992687010101021 | SS Medical Care, PC | 2/11/2009 | NF-3/Bill | $248.67 |
| 466 | 0286766290101048 | SS Medical Care, PC | 2/12/2009 | NF-3/Bill | $331.56 |
| 467 | 0286766290101048 | SS Medical Care, PC | 2/12/2009 | NF-3/Bill | $1,081.60 |
| 468 | 0358130120101012 | SS Medical Care, PC | 2/14/2009 | NF-3/Bill | $722.73 |
| 469 | 0358130120101012 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $331.56 |
| 470 | 0358130120101012 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $248.67 |
| 471 | 0399713260101019 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $384.73 |
| 472 | 0358130120101012 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $655.13 |
| 473 | 0124575450101011 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $135.20 |
| 474 | 0399713260101019 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $165.78 |
| 475 | 0309683760101031 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $878.67 |
| 476 | 0326543840101014 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $182.18 |
| 477 | 0073543640101078 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $182.18 |
| 478 | 0352086500101012 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $1,546.20 |
| 479 | 0352086500101012 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $182.18 |
| 480 | 0333423720101023 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $182.18 |
| 481 | 0073543640101078 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $1,573.24 |
| 482 | 0270345980101010 | SS Medical Care, PC | 2/16/2009 | NF-3/Bill | $1,573.24 |
| 483 | 0270345980101010 | SS Medical Care, PC | 2/17/2009 | NF-3/Bill | $114.33 |
| 484 | 0286766290101048 | SS Medical Care, PC | 2/20/2009 | NF-3/Bill | $1,573.24 |
| 485 | 0286766290101048 | SS Medical Care, PC | 2/20/2009 | NF-3/Bill | $182.18 |
| 486 | 0175459070101040 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $80.02 |
| 487 | 0175459070101040 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $858.18 |
| 488 | 0354910840101010 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $722.73 |
| 489 | 0338370120101027 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $181.93 |
| 490 | 0286415460101020 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $178.62 |
| 491 | 0338501380101014 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $248.67 |
| 492 | 0338501380101014 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $657.76 |
| 493 | 0354910840101010 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $82.89 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.

Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 494 | 0305637240101031 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $311.53 |
| 495 | 0175459070101040 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $878.67 |
| 496 | 0333423720101023 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $1,546.20 |
| 497 | 0352086500101012 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $1,466.77 |
| 498 | 0309683760101031 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $2,938.61 |
| 499 | 0352086500101012 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $1,331.74 |
| 500 | 0333423720101023 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $182.18 |
| 501 | 0266764340101021 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $1,546.20 |
| 502 | 0352086500101012 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $1,546.20 |
| 503 | 0266764340101021 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $182.18 |
| 504 | 0309683760101031 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $182.18 |
| 505 | 0352086500101012 | SS Medical Care, PC | 2/23/2009 | NF-3/Bill | $182.18 |
| 506 | 0352086500101012 | SS Medical Care, PC | 2/26/2009 | NF-3/Bill | $114.33 |
| 507 | 0333476920101029 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $722.73 |
| 508 | 0354520960101011 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $270.40 |
| 509 | 0270345980101010 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $452.33 |
| 510 | 0165879500101025 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $925.53 |
| 511 | 0266764340101021 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $519.93 |
| 512 | 0286415460101020 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $414.45 |
| 513 | 0270345980101010 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $165.78 |
| 514 | 0333476920101029 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $587.53 |
| 515 | 0333476920101029 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $317.13 |
| 516 | 0286415460101020 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $1,310.26 |
| 517 | 0320584020101016 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $1,284.40 |
| 518 | 0354520960101011 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $165.78 |
| 519 | 0333476920101029 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $82.89 |
| 520 | 0358130120101012 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $313.64 |
| 521 | 0165879500101025 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $311.53 |
| 522 | 0338370120101027 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $357.24 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Providers | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 523 | 0305637240101031 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $878.67 |
| 524 | 0309683760101031 | SS Medical Care, PC | 2/28/2009 | NF-3/Bill | $878.67 |
| 525 | 0303784360101011 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $80.02 |
| 526 | 0212274800101094 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $317.38 |
| 527 | 0328064030101050 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $80.02 |
| 528 | 0303784360101011 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $80.02 |
| 529 | 0212274800101094 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $80.02 |
| 530 | 0303784360101011 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $655.38 |
| 531 | 0339713260101019 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $248.67 |
| 532 | 0303784360101011 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $790.58 |
| 533 | 0333423720101023 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $248.67 |
| 534 | 0266313460101013 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $248.67 |
| 535 | 0303784360101011 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $580.23 |
| 536 | 0333423720101023 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $722.73 |
| 537 | 0305637240101031 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $587.53 |
| 538 | 0303784360101011 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $858.18 |
| 539 | 0328064030101050 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $82.89 |
| 540 | 0305637240101031 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $587.53 |
| 541 | 0328064030101050 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $1,035.88 |
| 542 | 0266313460101013 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $587.53 |
| 543 | 0305637240101031 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $165.78 |
| 544 | 0212274800101094 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $182.18 |
| 545 | 0339713260101019 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $993.13 |
| 546 | 0303784360101011 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $414.45 |
| 547 | 0333476920101029 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $519.93 |
| 548 | 0212274800101094 | SS Medical Care, PC | 3/2/2009 | NF-3/Bill | $82.89 |
| 549 | 0303784360101011 | SS Medical Care, PC | 3/3/2009 | NF-3/Bill | $331.56 |
| 550 | 0272071480101015 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $80.02 |
| 551 | 0272071480101015 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 552 | 0309683760101031 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $315.75 |
| 553 | 0358130120101012 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $313.64 |
| 554 | 0326543840101014 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $165.78 |
| 555 | 0323749860101023 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $182.18 |
| 556 | 0352086500101012 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $135.20 |
| 557 | 0334237201010023 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $519.93 |
| 558 | 0326543840101014 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $519.93 |
| 559 | 0272071480101015 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $580.23 |
| 560 | 0272071480101015 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $1,310.51 |
| 561 | 0328064030101050 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $311.53 |
| 562 | 0354520960101011 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $311.53 |
| 563 | 0339713260101019 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $313.64 |
| 564 | 0358130120101012 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $248.67 |
| 565 | 0286415460101020 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $331.56 |
| 566 | 0352086500101012 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $135.20 |
| 567 | 0333423720101023 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $311.53 |
| 568 | 0323749860101023 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $182.18 |
| 569 | 0286415460101020 | SS Medical Care, PC | 3/7/2009 | NF-3/Bill | $790.33 |
| 570 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $80.02 |
| 571 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $80.02 |
| 572 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $80.02 |
| 573 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $80.02 |
| 574 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $402.57 |
| 575 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $495.08 |
| 576 | 0358130120101012 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $165.78 |
| 577 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $165.78 |
| 578 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $165.78 |
| 579 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $587.78 |
| 580 | 0309683760101031 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $1,284.40 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 581 | 0353964970101010 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $494.83 |
| 582 | 0358130120101012 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $718.50 |
| 583 | 0358130120101012 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $248.67 |
| 584 | 0272071480101015 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $580.23 |
| 585 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $165.78 |
| 586 | 0358130120101012 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $676.00 |
| 587 | 0339713260101019 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $312.90 |
| 588 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $655.38 |
| 589 | 0353964970101010 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $248.67 |
| 590 | 0309683760101031 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $165.78 |
| 591 | 0309683760101031 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $248.67 |
| 592 | 0364433760101017 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $248.67 |
| 593 | 0309683760101031 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $359.63 |
| 594 | 0339713260101019 | SS Medical Care, PC | 3/9/2009 | NF-3/Bill | $312.90 |
| 595 | 0352086500101012 | SS Medical Care, PC | 3/11/2009 | NF-3/Bill | $82.89 |
| 596 | 0303784360101011 | SS Medical Care, PC | 3/12/2009 | NF-3/Bill | $80.02 |
| 597 | 0352086500101012 | SS Medical Care, PC | 3/12/2009 | NF-3/Bill | $1,306.03 |
| 598 | 0272071480101015 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $178.62 |
| 599 | 0227891760101039 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $270.40 |
| 600 | 0303784360101011 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $267.93 |
| 601 | 0358130120101012 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $267.93 |
| 602 | 0358130120101012 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $722.73 |
| 603 | 0339713260101019 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $380.50 |
| 604 | 0286415460101020 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $178.62 |
| 605 | 0175459070101040 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $165.78 |
| 606 | 0175459070101040 | SS Medical Care, PC | 3/16/2009 | NF-3/Bill | $878.67 |
| 607 | 0272071480101015 | SS Medical Care, PC | 3/17/2009 | NF-3/Bill | $311.53 |
| 608 | 0272071480101015 | SS Medical Care, PC | 3/18/2009 | NF-3/Bill | $1,242.91 |
| 609 | 0308229680101010 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $414.45 |

21

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 610 | 0175459070101040 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $312.90 |
| 611 | 0286415460101020 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $178.62 |
| 612 | 0338501380101014 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $248.67 |
| 613 | 0175459070101040 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $82.89 |
| 614 | 0106753420101039 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $80.02 |
| 615 | 0309683760101031 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $178.62 |
| 616 | 0212274800101094 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $178.62 |
| 617 | 0212274800101094 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $248.67 |
| 618 | 0333476920101029 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $311.53 |
| 619 | 0308229800101010 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $722.98 |
| 620 | 0212274800101094 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $355.40 |
| 621 | 0106753420101039 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $267.18 |
| 622 | 0338501380101014 | SS Medical Care, PC | 3/21/2009 | NF-3/Bill | $537.33 |
| 623 | 0355507770101017 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $80.02 |
| 624 | 0355507770101017 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $331.56 |
| 625 | 0364433760101017 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $178.62 |
| 626 | 0364433760101017 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $178.62 |
| 627 | 0333476920101029 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $202.80 |
| 628 | 0308229800101010 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $80.02 |
| 629 | 0333476920101029 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $944.93 |
| 630 | 0165879500101025 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $540.80 |
| 631 | 0175459070101040 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $313.64 |
| 632 | 0338501380101014 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $311.53 |
| 633 | 0333476920101029 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $267.93 |
| 634 | 0303784360101011 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $878.67 |
| 635 | 0303784360101011 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $878.67 |
| 636 | 0358130120101012 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $1,546.20 |
| 637 | 0358130120101012 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $182.18 |
| 638 | 0355507770101017 | SS Medical Care, PC | 3/23/2009 | NF-3/Bill | $419.78 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 639 | 0348312950101014 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $80.02 |
| 640 | 0212274800101094 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $248.67 |
| 641 | 0286415460101020 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $248.67 |
| 642 | 0272071480101015 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $414.45 |
| 643 | 0320584020101016 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $338.00 |
| 644 | 0212274800101094 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $440.40 |
| 645 | 0286415460101020 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $608.40 |
| 646 | 0303784360101011 | SS Medical Care, PC | 3/28/2009 | NF-3/Bill | $248.67 |
| 647 | 0348312950101014 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $487.38 |
| 648 | 0348312950101014 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $537.58 |
| 649 | 0308229800101010 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $270.40 |
| 650 | 0303784360101011 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $338.00 |
| 651 | 0308229800101010 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $165.78 |
| 652 | 0303784360101011 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $630.03 |
| 653 | 0339713260101019 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $181.93 |
| 654 | 0272071480101015 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $878.80 |
| 655 | 0348312950101014 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $80.02 |
| 656 | 0303784360101011 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $248.67 |
| 657 | 0333476920101029 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $67.60 |
| 658 | 0348312950101014 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $82.89 |
| 659 | 0303784360101011 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $655.13 |
| 660 | 0348312950101014 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $82.89 |
| 661 | 0303784360101011 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $248.67 |
| 662 | 0303784360101011 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $878.67 |
| 663 | 0286415460101020 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $182.18 |
| 664 | 0353964970101010 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $182.18 |
| 665 | 0286415460101020 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $1,546.20 |
| 666 | 0353964970101010 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $3,045.08 |
| 667 | 0286415460101020 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $182.18 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 668 | 0338501380101014 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $182.18 |
| 669 | 0286415460101020 | SS Medical Care, PC | 3/30/2009 | NF-3/Bill | $1,573.24 |
| 670 | 0364433760101017 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $689.93 |
| 671 | 0333423720101023 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $309.43 |
| 672 | 0364433760101017 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $174.42 |
| 673 | 0286415460101020 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $722.73 |
| 674 | 0339713260101019 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $248.67 |
| 675 | 0326543840101014 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $245.30 |
| 676 | 0364433760101017 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $248.67 |
| 677 | 0266764340101021 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $114.33 |
| 678 | 0305637240101031 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $224.43 |
| 679 | 0358130120100112 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $224.43 |
| 680 | 0326543840101014 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $165.78 |
| 681 | 0364433760101017 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $82.89 |
| 682 | 0328060403101050 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $110.10 |
| 683 | 0333423720101023 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $165.78 |
| 684 | 0364433760101017 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $427.23 |
| 685 | 0339713260101019 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $521.93 |
| 686 | 0353964970101010 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $248.67 |
| 687 | 0364433760101017 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $82.89 |
| 688 | 0353964970101010 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $504.53 |
| 689 | 0338501380101014 | SS Medical Care, PC | 4/4/2009 | NF-3/Bill | $1,573.24 |
| 690 | 0309683760101031 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $896.20 |
| 691 | 0364433760101017 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $529.63 |
| 692 | 0272071480101015 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $871.10 |
| 693 | 0272071480101015 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $414.45 |
| 694 | 0309683760101031 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $82.89 |
| 695 | 0364433760101017 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $414.45 |
| 696 | 0352086500101012 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $896.20 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 697 | 0286154601010020 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $497.34 |
| 698 | 0303784360101011 | SS Medical Care, PC | 4/6/2009 | NF-3/Bill | $267.93 |
| 699 | 0155601840101040 | SS Medical Care, PC | 4/7/2009 | NF-3/Bill | $80.02 |
| 700 | 0364433760101017 | SS Medical Care, PC | 4/7/2009 | NF-3/Bill | $878.67 |
| 701 | 0155601840101040 | SS Medical Care, PC | 4/7/2009 | NF-3/Bill | $248.67 |
| 702 | 0155601840101040 | SS Medical Care, PC | 4/7/2009 | NF-3/Bill | $825.38 |
| 703 | 0175459070101040 | SS Medical Care, PC | 4/7/2009 | NF-3/Bill | $182.18 |
| 704 | 0175459070101040 | SS Medical Care, PC | 4/7/2009 | NF-3/Bill | $1,546.20 |
| 705 | 0288680340101015 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $80.02 |
| 706 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $80.02 |
| 707 | 0272071480101015 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $178.62 |
| 708 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $80.02 |
| 709 | 0308229800101010 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $178.62 |
| 710 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $80.02 |
| 711 | 0303784360101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $311.53 |
| 712 | 0106753420101039 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $878.67 |
| 713 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $740.38 |
| 714 | 0348312950101014 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $311.53 |
| 715 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $248.67 |
| 716 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $248.67 |
| 717 | 0352086500101012 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $311.53 |
| 718 | 0348312950101014 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $178.62 |
| 719 | 0303784360101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $267.93 |
| 720 | 0272071480101015 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $311.53 |
| 721 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $311.53 |
| 722 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $605.18 |
| 723 | 0355507770101017 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $178.62 |
| 724 | 0348312950101014 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $878.67 |
| 725 | 0334769020101029 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $878.67 |
| | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $165.78 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 726 | 0288680340101015 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $927.78 |
| 727 | 0288680340101015 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $497.34 |
| 728 | 0337846730101011 | SS Medical Care, PC | 4/13/2009 | NF-3/Bill | $529.88 |
| 729 | 0106753342010139 | SS Medical Care, PC | 4/18/2009 | NF-3/Bill | $165.78 |
| 730 | 0313768600101020 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $80.02 |
| 731 | 0368687601010019 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $80.02 |
| 732 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $80.02 |
| 733 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $80.02 |
| 734 | 0368687601010019 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $80.02 |
| 735 | 0339713260101019 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $212.50 |
| 736 | 0358130120101012 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $85.00 |
| 737 | 0368687601010019 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $182.18 |
| 738 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $248.67 |
| 739 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $557.74 |
| 740 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $539.96 |
| 741 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $414.45 |
| 742 | 0339713260101019 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $479.43 |
| 743 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $784.88 |
| 744 | 0358130120101012 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $82.89 |
| 745 | 0309683760101031 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $262.70 |
| 746 | 0337686001010120 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $564.68 |
| 747 | 0339713260101019 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $212.50 |
| 748 | 0368618760101019 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $182.18 |
| 749 | 0313768600101020 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $248.67 |
| 750 | 0351264050101010 | SS Medical Care, PC | 4/20/2009 | NF-3/Bill | $860.18 |
| 751 | 0351264050101010 | SS Medical Care, PC | 4/21/2009 | NF-3/Bill | $414.45 |
| 752 | 0351264050101010 | SS Medical Care, PC | 4/21/2009 | NF-3/Bill | $80.02 |
| 753 | 0177429710101047 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $80.02 |
| 754 | 0235904160101044 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 755 | 0106753420101039 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $674.53 |
| 756 | 0177429710101047 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $80.02 |
| 757 | 0333476920101029 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $372.80 |
| 758 | 0355507770101017 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $248.67 |
| 759 | 0177429710101047 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $82.89 |
| 760 | 0337846730101011 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $311.53 |
| 761 | 0212274800101094 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $165.78 |
| 762 | 0212274800101094 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $212.50 |
| 763 | 0338501380101014 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $521.93 |
| 764 | 0355507770101017 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $195.10 |
| 765 | 0364433760101017 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $311.53 |
| 766 | 0175459070101040 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $165.78 |
| 767 | 0337846730101011 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $311.53 |
| 768 | 0177429710101047 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $182.18 |
| 769 | 0177429710101047 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $394.68 |
| 770 | 0165879500101025 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $347.70 |
| 771 | 0175459070101040 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $330.30 |
| 772 | 0106753420101039 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $82.89 |
| 773 | 0338501380101014 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $165.78 |
| 774 | 0235904160101044 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $165.78 |
| 775 | 0235904160101044 | SS Medical Care, PC | 4/25/2009 | NF-3/Bill | $419.78 |
| 776 | 0368219080101019 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $80.02 |
| 777 | 0286415460101020 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $266.93 |
| 778 | 0368219080101019 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $414.45 |
| 779 | 0303784360101011 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $165.78 |
| 780 | 0286415460101020 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $82.89 |
| 781 | 0212274800101094 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $436.93 |
| 782 | 0368219080101019 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $949.41 |
| 783 | 0368219080101019 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 784 | 0352086500101012 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $419.53 |
| 785 | 0303784360101011 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $297.50 |
| 786 | 0212274800101094 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $82.89 |
| 787 | 0303784360101011 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $425.00 |
| 788 | 0368219080101019 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $663.12 |
| 789 | 0303784360101011 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $182.18 |
| 790 | 0288680340101015 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $178.62 |
| 791 | 0303784360101011 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $182.18 |
| 792 | 0303784360101011 | SS Medical Care, PC | 4/27/2009 | NF-3/Bill | $1,546.20 |
| 793 | 0368219080101019 | SS Medical Care, PC | 4/28/2009 | NF-3/Bill | $1,187.01 |
| 794 | 0303784360101011 | SS Medical Care, PC | 4/28/2009 | NF-3/Bill | $165.78 |
| 795 | 0272071480101015 | SS Medical Care, PC | 4/29/2009 | NF-3/Bill | $560.20 |
| 796 | 0303784360101011 | SS Medical Care, PC | 5/2/2009 | NF-3/Bill | $390.20 |
| 797 | 0348312950101014 | SS Medical Care, PC | 5/4/2009 | NF-3/Bill | $517.70 |
| 798 | 0272071480101015 | SS Medical Care, PC | 5/4/2009 | NF-3/Bill | $3,045.08 |
| 799 | 0367460450101012 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $80.02 |
| 800 | 0333423720101023 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $266.93 |
| 801 | 0367460450101012 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $80.02 |
| 802 | 0367460450101012 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $80.02 |
| 803 | 0320808080101053 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $80.02 |
| 804 | 0367460450101012 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $331.56 |
| 805 | 0368219080101019 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $178.62 |
| 806 | 0353964970101010 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $266.93 |
| 807 | 0286415460101020 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $178.62 |
| 808 | 0368219080101019 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $311.53 |
| 809 | 0348312950101014 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $248.67 |
| 810 | 0286415460101020 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $178.62 |
| 811 | 0305637240101031 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $67.60 |
| 812 | 0367460450101012 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $331.56 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 813 | 0348312950101014 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $42.50 |
| 814 | 0303784360101011 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $331.56 |
| 815 | 0359649701010 10 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $82.89 |
| 816 | 0333423727201023 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $82.89 |
| 817 | 0367460450101012 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $809.98 |
| 818 | 0334769201011029 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $110.10 |
| 819 | 0337846730101011 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $178.62 |
| 820 | 0367460450101012 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $462.28 |
| 821 | 0320808080101053 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $82.89 |
| 822 | 0351264050101010 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $178.62 |
| 823 | 0272071480101015 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $182.18 |
| 824 | 0272071480101015 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $1,546.20 |
| 825 | 0272071480101015 | SS Medical Care, PC | 5/5/2009 | NF-3/Bill | $182.18 |
| 826 | 0367460450101012 | SS Medical Care, PC | 5/6/2009 | NF-3/Bill | $632.28 |
| 827 | 0351264050101010 | SS Medical Care, PC | 5/7/2009 | NF-3/Bill | $178.62 |
| 828 | 0351264050101010 | SS Medical Care, PC | 5/9/2009 | NF-3/Bill | $878.67 |
| 829 | 0337846730101011 | SS Medical Care, PC | 5/9/2009 | NF-3/Bill | $878.67 |
| 830 | 0155601840101040 | SS Medical Care, PC | 5/9/2009 | NF-3/Bill | $878.67 |
| 831 | 0326543840101014 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $82.89 |
| 832 | 0364433760101017 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $414.45 |
| 833 | 0364433760101017 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $517.70 |
| 834 | 0309683760101031 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $707.33 |
| 835 | 0364433760101017 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $382.50 |
| 836 | 0364433760101017 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $248.67 |
| 837 | 0364433760101017 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $365.10 |
| 838 | 0333423727201023 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $85.00 |
| 839 | 0364433760101017 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $165.78 |
| 840 | 0333423727201023 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $82.89 |
| 841 | 0326543840101014 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $85.00 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 842 | 027207148010101015 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $652.90 |
| 843 | 036861876010101019 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $878.67 |
| 844 | 036821908010101019 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $878.67 |
| 845 | 010675342010101039 | SS Medical Care, PC | 5/11/2009 | NF-3/Bill | $182.18 |
| 846 | 029383434010101078 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $437.18 |
| 847 | 029383434010101078 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $182.18 |
| 848 | 030968376010101031 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $178.62 |
| 849 | 033971326010101019 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $266.93 |
| 850 | 030378436010101011 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $267.93 |
| 851 | 029383434010101078 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $82.89 |
| 852 | 028641546010101020 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $82.89 |
| 853 | 032255182010101031 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $80.02 |
| 854 | 023590416010101044 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $311.53 |
| 855 | 032255182010101031 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $699.88 |
| 856 | 032255182010101031 | SS Medical Care, PC | 5/14/2009 | NF-3/Bill | $82.89 |
| 857 | 029383434010101078 | SS Medical Care, PC | 5/15/2009 | NF-3/Bill | $80.02 |
| 858 | 036443376010101017 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $309.81 |
| 859 | 033784673010101011 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $165.78 |
| 860 | 035813012010101012 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $241.83 |
| 861 | 033784673010101011 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $156.83 |
| 862 | 035116740010101020 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $457.21 |
| 863 | 031148978010101019 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $248.67 |
| 864 | 036443376010101017 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $82.89 |
| 865 | 031148978010101019 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $884.44 |
| 866 | 033784673010101011 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $331.56 |
| 867 | 033784673010101011 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $351.93 |
| 868 | 033971326010101019 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $42.50 |
| 869 | 031148978010101019 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $80.02 |
| 870 | 035116740010101020 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 871 | 028668034010015 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $1,012.53 |
| 872 | 0351167400101020 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $80.02 |
| 873 | 0368219080101019 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $878.67 |
| 874 | 0177429710101047 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $878.67 |
| 875 | 0368219080101019 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $878.67 |
| 876 | 0337846730101011 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $878.67 |
| 877 | 0351167400101020 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $479.68 |
| 878 | 0337846730101011 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $717.03 |
| 879 | 0288668034010015 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $497.34 |
| 880 | 0155601840101040 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $510.00 |
| 881 | 0337846730101011 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $165.78 |
| 882 | 0155601840101040 | SS Medical Care, PC | 5/16/2009 | NF-3/Bill | $165.78 |
| 883 | 0320584020101016 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $181.93 |
| 884 | 0326543840101014 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $114.33 |
| 885 | 0326543840101014 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $114.33 |
| 886 | 0106753420101039 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $639.73 |
| 887 | 0339713260101019 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $201.96 |
| 888 | 0333423720101023 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $114.33 |
| 889 | 0144853190101070 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $80.02 |
| 890 | 0144853190101070 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $80.02 |
| 891 | 0144853190101070 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $512.48 |
| 892 | 0348312950101014 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $878.67 |
| 893 | 0313768600101020 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $792.33 |
| 894 | 0144853190101070 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $487.38 |
| 895 | 0313768600101020 | SS Medical Care, PC | 5/18/2009 | NF-3/Bill | $414.45 |
| 896 | 0333423720101023 | SS Medical Care, PC | 5/19/2009 | NF-3/Bill | $114.33 |
| 897 | 0322551820101031 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $878.67 |
| 898 | 0311489780101019 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $878.67 |
| 899 | 0177429710101047 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $878.67 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO/Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 900 | 0311489780101019 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $224.33 |
| 901 | 0348295470101012 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $80.02 |
| 902 | 0348312950101014 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $311.53 |
| 903 | 0348295470101012 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $82.89 |
| 904 | 0348295470101012 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $334.78 |
| 905 | 0348295470101012 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $82.89 |
| 906 | 0348295470101012 | SS Medical Care, PC | 5/23/2009 | NF-3/Bill | $402.38 |
| 907 | 0177429710101047 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $202.80 |
| 908 | 0348295470101012 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $80.02 |
| 909 | 0303784360101011 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $490.60 |
| 910 | 0303784360101011 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $372.80 |
| 911 | 0351264050101010 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $436.93 |
| 912 | 0351264050101010 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $165.78 |
| 913 | 0177429710101047 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $82.89 |
| 914 | 0175459070101040 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $127.50 |
| 915 | 0303784360101011 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $305.20 |
| 916 | 0212274800101094 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $67.60 |
| 917 | 0272071480101015 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $579.83 |
| 918 | 0165879500101025 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $287.80 |
| 919 | 0303784360101011 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $82.89 |
| 920 | 0235904160101044 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $156.83 |
| 921 | 0351264050101010 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $256.98 |
| 922 | 0177429710101047 | SS Medical Care, PC | 5/26/2009 | NF-3/Bill | $334.53 |
| 923 | 0320584020101016 | SS Medical Care, PC | 5/29/2009 | NF-3/Bill | $1,281.87 |
| 924 | 0320584020101016 | SS Medical Care, PC | 5/29/2009 | NF-3/Bill | $3,182.19 |
| 925 | 0320584020101016 | SS Medical Care, PC | 5/29/2009 | NF-3/Bill | $224.33 |
| 926 | 0363427130101013 | SS Medical Care, PC | 5/30/2009 | NF-3/Bill | $80.02 |
| 927 | 0363427130101013 | SS Medical Care, PC | 5/30/2009 | NF-3/Bill | $512.48 |
| 928 | 0348295470101012 | SS Medical Care, PC | 5/30/2009 | NF-3/Bill | $178.62 |

Government Employees Insurance Co, et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 929 | 0348295470101012 | SS Medical Care, PC | 5/30/2009 | NF-3/Bill | $311.53 |
| 930 | 0364433760101017 | SS Medical Care, PC | 6/2/2009 | NF-3/Bill | $1,546.20 |
| 931 | 0364433760101017 | SS Medical Care, PC | 6/2/2009 | NF-3/Bill | $1,573.24 |
| 932 | 0364433760101017 | SS Medical Care, PC | 6/2/2009 | NF-3/Bill | $182.18 |
| 933 | 0303784360101011 | SS Medical Care, PC | 6/2/2009 | NF-3/Bill | $1,573.24 |
| 934 | 0175459070101040 | SS Medical Care, PC | 6/2/2009 | NF-3/Bill | $114.33 |
| 935 | 0175459070101040 | SS Medical Care, PC | 6/2/2009 | NF-3/Bill | $1,573.24 |
| 936 | 0303784360101011 | SS Medical Care, PC | 6/2/2009 | NF-3/Bill | $114.33 |
| 937 | 0364433760101017 | SS Medical Care, PC | 6/5/2009 | NF-3/Bill | $182.18 |
| 938 | 0370340040101018 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $80.02 |
| 939 | 0370340040101018 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $825.38 |
| 940 | 0367460450101012 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $630.03 |
| 941 | 0368219080101019 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $165.78 |
| 942 | 0348312950101014 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $672.53 |
| 943 | 0368219080101019 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $1,041.10 |
| 944 | 0348312950101014 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $165.78 |
| 945 | 0368219080101019 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $647.43 |
| 946 | 0368219080101019 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $248.67 |
| 947 | 0370340040101018 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $248.67 |
| 948 | 0338501380101014 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $558.20 |
| 949 | 0370340040101018 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $80.02 |
| 950 | 0286415460101020 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $135.20 |
| 951 | 0235904160101044 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $82.89 |
| 952 | 0337846730101011 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $311.53 |
| 953 | 0370340040101018 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $248.67 |
| 954 | 0370340040101018 | SS Medical Care, PC | 6/6/2009 | NF-3/Bill | $804.51 |
| 955 | 0177429710101047 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $878.67 |
| 956 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $80.02 |
| 957 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 958 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $80.02 |
| 959 | 0364433760101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $135.20 |
| 960 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $331.56 |
| 961 | 0367460450101012 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $562.43 |
| 962 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $812.21 |
| 963 | 0364433760101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $311.53 |
| 964 | 0364433760101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $82.89 |
| 965 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $331.56 |
| 966 | 0364433760101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $287.80 |
| 967 | 0286415460101020 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $42.50 |
| 968 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $1,230.98 |
| 969 | 0367460450101012 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $165.78 |
| 970 | 0272071480101015 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $587.53 |
| 971 | 0371127470101017 | SS Medical Care, PC | 6/8/2009 | NF-3/Bill | $497.34 |
| 972 | 0322551820101031 | SS Medical Care, PC | 6/9/2009 | NF-3/Bill | $311.53 |
| 973 | 0351264050101010 | SS Medical Care, PC | 6/9/2009 | NF-3/Bill | $332.28 |
| 974 | 0364433760101017 | SS Medical Care, PC | 6/9/2009 | NF-3/Bill | $672.53 |
| 975 | 0334769220101029 | SS Medical Care, PC | 6/9/2009 | NF-3/Bill | $114.33 |
| 976 | 0367460450101012 | SS Medical Care, PC | 6/9/2009 | NF-3/Bill | $289.78 |
| 977 | 0351264050101010 | SS Medical Care, PC | 6/9/2009 | NF-3/Bill | $82.89 |
| 978 | 0351264050101010 | SS Medical Care, PC | 6/9/2009 | NF-3/Bill | $469.73 |
| 979 | 0371127470101017 | SS Medical Care, PC | 6/10/2009 | NF-3/Bill | $993.38 |
| 980 | 0367460450101012 | SS Medical Care, PC | 6/11/2009 | NF-3/Bill | $165.78 |
| 981 | 0363245490101021 | SS Medical Care, PC | 6/12/2009 | NF-3/Bill | $165.78 |
| 982 | 0363245490101021 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $80.02 |
| 983 | 0363245490101021 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $80.02 |
| 984 | 0364433760101017 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $40.06 |
| 985 | 0337846730101011 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $878.67 |
| 986 | 0355507770101017 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $414.45 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 987 | 0355507770101017 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $968.03 |
| 988 | 0155601840101040 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $178.62 |
| 989 | 0363245490101021 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $722.98 |
| 990 | 0363245490101021 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $80.02 |
| 991 | 0363245490101021 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $165.78 |
| 992 | 0363245490101021 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $452.58 |
| 993 | 0309683760101031 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $245.30 |
| 994 | 0363245490101021 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $248.67 |
| 995 | 0312138240101015 | SS Medical Care, PC | 6/13/2009 | NF-3/Bill | $182.18 |
| 996 | 0322551820101031 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $925.53 |
| 997 | 0351167400101020 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $693.40 |
| 998 | 0144853190101070 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $790.33 |
| 999 | 0322551820101031 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $82.89 |
| 1000 | 0298343430101078 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $427.23 |
| 1001 | 0351167400101020 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $165.78 |
| 1002 | 0144853190101070 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $604.93 |
| 1003 | 0348312950101014 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $1,573.24 |
| 1004 | 0348312950101014 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $182.18 |
| 1005 | 0351167400101020 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $248.67 |
| 1006 | 0351167400101020 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $803.50 |
| 1007 | 0337846730101011 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $135.20 |
| 1008 | 0177429710101047 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $135.20 |
| 1009 | 0320808080101053 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $547.28 |
| 1010 | 0272071480101015 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $270.40 |
| 1011 | 0288680340101015 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $1,546.20 |
| 1012 | 0337846730101011 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $182.18 |
| 1013 | 0288680340101015 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $182.18 |
| 1014 | 0337846730101011 | SS Medical Care, PC | 6/15/2009 | NF-3/Bill | $1,546.20 |
| 1015 | 0363245490101021 | SS Medical Care, PC | 6/16/2009 | NF-3/Bill | $722.98 |

35

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1016 | 0371127470101017 | SS Medical Care, PC | 6/19/2009 | NF-3/Bill | $878.67 |
| 1017 | 0371127470101017 | SS Medical Care, PC | 6/19/2009 | NF-3/Bill | $311.53 |
| 1018 | 0348295470101012 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $338.00 |
| 1019 | 0264018360101045 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $80.02 |
| 1020 | 0272774640101045 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $80.02 |
| 1021 | 0264018360101045 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $587.78 |
| 1022 | 0337846730101011 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $765.23 |
| 1023 | 0337846730101011 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $135.20 |
| 1024 | 0309683760101031 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $315.75 |
| 1025 | 0264018360101045 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $82.89 |
| 1026 | 0337846730101011 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $248.67 |
| 1027 | 0303784360101011 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $202.80 |
| 1028 | 0348295470101012 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $165.78 |
| 1029 | 0155601840101040 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $165.78 |
| 1030 | 0155601840101040 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $761.00 |
| 1031 | 0313768600101020 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $473.20 |
| 1032 | 0272774640101045 | SS Medical Care, PC | 6/20/2009 | NF-3/Bill | $249.78 |
| 1033 | 0288680340101015 | SS Medical Care, PC | 6/22/2009 | NF-3/Bill | $1,039.86 |
| 1034 | 0106753420101039 | SS Medical Care, PC | 6/22/2009 | NF-3/Bill | $790.33 |
| 1035 | 0272774640101045 | SS Medical Care, PC | 6/22/2009 | NF-3/Bill | $82.89 |
| 1036 | 0313768600101020 | SS Medical Care, PC | 6/22/2009 | NF-3/Bill | $248.67 |
| 1037 | 0371127470101017 | SS Medical Care, PC | 6/26/2009 | NF-3/Bill | $878.67 |
| 1038 | 0371127470101017 | SS Medical Care, PC | 6/26/2009 | NF-3/Bill | $178.62 |
| 1039 | 0337846730101011 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $311.53 |
| 1040 | 0370340040101018 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $311.53 |
| 1041 | 0337846730101011 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $67.60 |
| 1042 | 0368219080101019 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $178.62 |
| 1043 | 0370340040101018 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $311.53 |
| 1044 | 0311489780101019 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $993.13 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.

Exhibit "I" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1045 | 0303784360101011 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $384.73 |
| 1046 | 0363245490101021 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $178.62 |
| 1047 | 0367460450101012 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $1,546.20 |
| 1048 | 0155601840101040 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $182.18 |
| 1049 | 0313768600101020 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $1,573.24 |
| 1050 | 0367460450101012 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $182.18 |
| 1051 | 0313768600101020 | SS Medical Care, PC | 6/27/2009 | NF-3/Bill | $182.18 |
| 1052 | 0311489780010019 | SS Medical Care, PC | 6/29/2009 | NF-3/Bill | $414.45 |
| 1053 | 0372169520101018 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1054 | 0312602170101014 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1055 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1056 | 0372169520101018 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1057 | 0355852390101017 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1058 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1059 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $452.58 |
| 1060 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1061 | 0363245490101021 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $878.67 |
| 1062 | 0355507770101017 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $878.67 |
| 1063 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $414.45 |
| 1064 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $655.38 |
| 1065 | 0372169520101018 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $587.78 |
| 1066 | 0355852390101017 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $1,060.98 |
| 1067 | 0355852390101017 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $993.38 |
| 1068 | 0355852390101017 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $248.67 |
| 1069 | 0363245490101021 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $878.67 |
| 1070 | 0372169520101018 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $722.98 |
| 1071 | 0372169520101018 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $165.78 |
| 1072 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $248.67 |
| 1073 | 0372169520101018 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $182.18 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1074 | 0372169520101018 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $165.78 |
| 1075 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $165.78 |
| 1076 | 0312602170101014 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $82.89 |
| 1077 | 0355852390101017 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $80.02 |
| 1078 | 0372936790101013 | SS Medical Care, PC | 7/3/2009 | NF-3/Bill | $722.98 |
| 1079 | 0372169520101018 | SS Medical Care, PC | 7/4/2009 | NF-3/Bill | $80.02 |
| 1080 | 0355852390101017 | SS Medical Care, PC | 7/4/2009 | NF-3/Bill | $878.67 |
| 1081 | 0312602170101014 | SS Medical Care, PC | 7/4/2009 | NF-3/Bill | $452.58 |
| 1082 | 0363245490101021 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1083 | 0372936790101013 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1084 | 0372936790101013 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1085 | 0264018360101045 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1086 | 0264018360101045 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1087 | 0372936790101013 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1088 | 0312602170101014 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1089 | 0355852390101017 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $165.78 |
| 1090 | 0370340040101018 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $248.67 |
| 1091 | 0371127470101017 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $178.62 |
| 1092 | 0372169520101018 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1093 | 0372936790101013 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1094 | 0355852390101017 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $165.78 |
| 1095 | 0311489780101019 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $248.67 |
| 1096 | 0371127470101017 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $1,601.53 |
| 1097 | 0371127470101017 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $1,128.33 |
| 1098 | 0293834010101078 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1099 | 0264018360101045 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $878.67 |
| 1100 | 0372936790101013 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $165.78 |
| 1101 | 0264018360101045 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $311.53 |
| 1102 | 0363245490101021 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $165.78 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.

Exhibit "I" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1103 | 0367460450101012 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1104 | 0351264050101010 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1105 | 0313768600101020 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1106 | 0235904160101044 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1107 | 0372169520101018 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1108 | 0272774640101045 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1109 | 0264018360101045 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $248.67 |
| 1110 | 0370340040101018 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $248.67 |
| 1111 | 0368219080101019 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1112 | 0348295470101012 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1113 | 0367460450101012 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1114 | 0372936790101013 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1115 | 0155601840101040 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $165.78 |
| 1116 | 0312602170101014 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $82.89 |
| 1117 | 0371127470101017 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $946.40 |
| 1118 | 0364433760101017 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $248.67 |
| 1119 | 0368219080101019 | SS Medical Care, PC | 7/13/2009 | NF-3/Bill | $165.78 |
| 1120 | 0357217390101011 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $80.02 |
| 1121 | 0373574390101015 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $80.02 |
| 1122 | 0235904160101044 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $452.33 |
| 1123 | 0284379880101014 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $925.78 |
| 1124 | 0178850140101027 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $80.02 |
| 1125 | 0373574390101015 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $80.02 |
| 1126 | 0351264050101010 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $135.20 |
| 1127 | 0351167400101020 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $311.53 |
| 1128 | 0348295470101012 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $265.82 |
| 1129 | 0351264050101010 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $135.20 |
| 1130 | 0364433760101017 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $405.60 |
| 1131 | 0373574390101015 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $1,196.18 |

Government Employees Insurance Co., et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1132 | 0370340040101018 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $925.53 |
| 1133 | 0368219080101019 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $655.13 |
| 1134 | 0371127470101017 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $248.67 |
| 1135 | 0178850140101027 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $317.38 |
| 1136 | 0348312950101014 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $405.60 |
| 1137 | 0355507770101017 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $993.13 |
| 1138 | 0368219080101019 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $224.33 |
| 1139 | 0357217390101011 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $384.98 |
| 1140 | 0271541310101048 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $1,546.56 |
| 1141 | 0178850140101027 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $384.52 |
| 1142 | 0371127470101017 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $414.45 |
| 1143 | 0370340040101018 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $265.82 |
| 1144 | 0373574390101015 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $1,424.24 |
| 1145 | 0155601840101040 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $178.62 |
| 1146 | 0348312950101014 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $165.78 |
| 1147 | 0368219080101019 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $1,487.20 |
| 1148 | 0351264050101010 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $202.80 |
| 1149 | 0364433760101017 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $857.93 |
| 1150 | 0165879590101025 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $650.90 |
| 1151 | 0272774640101045 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $178.62 |
| 1152 | 0351264050101010 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $82.89 |
| 1153 | 0351167400101020 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $178.62 |
| 1154 | 0367460450101012 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $202.80 |
| 1155 | 0373574390101015 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $178.62 |
| 1156 | 0371127470101017 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $663.12 |
| 1157 | 0272071480101015 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $384.73 |
| 1158 | 0363245490101021 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $178.62 |
| 1159 | 0370340040101018 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $608.40 |
| 1160 | 0367460450101012 | SS Medical Care, PC | 7/14/2009 | NF-3/Bill | $519.93 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1161 | 0144853190101070 | SS Medical Care, PC | 7/16/2009 | NF-3/Bill | $267.93 |
| 1162 | 0363427130101013 | SS Medical Care, PC | 7/16/2009 | NF-3/Bill | $743.60 |
| 1163 | 0339713260101019 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $384.73 |
| 1164 | 0373574390101015 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $1,728.62 |
| 1165 | 0351264050101010 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $178.62 |
| 1166 | 0351264050101010 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $82.89 |
| 1167 | 0284379880101014 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $248.67 |
| 1168 | 0373574390101015 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $1,601.78 |
| 1169 | 0373574390101015 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $331.56 |
| 1170 | 0367460450101012 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $384.73 |
| 1171 | 0311489780101019 | SS Medical Care, PC | 7/17/2009 | NF-3/Bill | $1,728.38 |
| 1172 | 0311489780101019 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1173 | 0371124770101017 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $165.78 |
| 1174 | 0373574390101015 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1175 | 0372936790101013 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $165.78 |
| 1176 | 0348295470101012 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1177 | 0351167400101020 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1178 | 0372936790101013 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $165.78 |
| 1179 | 0372936790101013 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $248.67 |
| 1180 | 0370340040101018 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1181 | 0368219080101019 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $165.78 |
| 1182 | 0355852390101017 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1183 | 0271541310101048 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $746.01 |
| 1184 | 0357217390101011 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1185 | 0371124770101017 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1186 | 0357217390101011 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1187 | 0264018360101045 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $165.78 |
| 1188 | 0372169520101018 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1189 | 0312602170101014 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $165.78 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1190 | 0372169520101018 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1191 | 0155601840101040 | SS Medical Care, PC | 7/18/2009 | NF-3/Bill | $82.89 |
| 1192 | 0284379880101014 | SS Medical Care, PC | 7/25/2009 | NF-3/Bill | $80.02 |
| 1193 | 0144853190101070 | SS Medical Care, PC | 7/25/2009 | NF-3/Bill | $608.40 |
| 1194 | 0367460450101012 | SS Medical Care, PC | 7/25/2009 | NF-3/Bill | $20.03 |
| 1195 | 0363245490101021 | SS Medical Care, PC | 7/25/2009 | NF-3/Bill | $270.40 |
| 1196 | 0303784560101011 | SS Medical Care, PC | 7/25/2009 | NF-3/Bill | $249.53 |
| 1197 | 0155601840101040 | SS Medical Care, PC | 7/25/2009 | NF-3/Bill | $1,263.53 |
| 1198 | 0373574390101015 | SS Medical Care, PC | 7/25/2009 | NF-3/Bill | $305.80 |
| 1199 | 0373574390101015 | SS Medical Care, PC | 7/27/2009 | NF-3/Bill | $542.45 |
| 1200 | 0288680340101015 | SS Medical Care, PC | 7/27/2009 | NF-3/Bill | $405.60 |
| 1201 | 0322551820101031 | SS Medical Care, PC | 7/27/2009 | NF-3/Bill | $1,060.73 |
| 1202 | 0272071480101015 | SS Medical Care, PC | 7/27/2009 | NF-3/Bill | $114.33 |
| 1203 | 0363245490101021 | SS Medical Care, PC | 7/28/2009 | NF-3/Bill | $519.93 |
| 1204 | 0298343430101078 | SS Medical Care, PC | 7/31/2009 | NF-3/Bill | $540.80 |
| 1205 | 0348295470101012 | SS Medical Care, PC | 7/31/2009 | NF-3/Bill | $519.93 |
| 1206 | 0272774640101045 | SS Medical Care, PC | 7/31/2009 | NF-3/Bill | $338.00 |
| 1207 | 0313768600101020 | SS Medical Care, PC | 7/31/2009 | NF-3/Bill | $473.20 |
| 1208 | 0264018360101045 | SS Medical Care, PC | 7/31/2009 | NF-3/Bill | $1,128.33 |
| 1209 | 0337846730101011 | SS Medical Care, PC | 7/31/2009 | NF-3/Bill | $270.40 |
| 1210 | 0351167400101020 | SS Medical Care, PC | 8/1/2009 | NF-3/Bill | $265.82 |
| 1211 | 0372169520101018 | SS Medical Care, PC | 8/1/2009 | NF-3/Bill | $311.53 |
| 1212 | 0284379880101018 | SS Medical Care, PC | 8/1/2009 | NF-3/Bill | $355.13 |
| 1213 | 0284379880101014 | SS Medical Care, PC | 8/1/2009 | NF-3/Bill | $828.90 |
| 1214 | 0352086500101012 | SS Medical Care, PC | 8/1/2009 | NF-3/Bill | $132.91 |
| 1215 | 0144853190101070 | SS Medical Care, PC | 8/3/2009 | NF-3/Bill | $67.60 |
| 1216 | 0355852390101017 | SS Medical Care, PC | 8/3/2009 | NF-3/Bill | $1,014.00 |
| 1217 | 0372936790101013 | SS Medical Care, PC | 8/3/2009 | NF-3/Bill | $857.93 |
| 1218 | 0320304950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1219 | 0269053000101035 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1220 | 0184373900101022 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1221 | 0310600280101074 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1222 | 0371205620101010 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $790.58 |
| 1223 | 0133936970101031 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1224 | 0326156850101079 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1225 | 0374410950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1226 | 0371205620101010 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1227 | 0320304950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1228 | 0269053000101035 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,648.51 |
| 1229 | 0372544620101011 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1230 | 0374410950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $858.18 |
| 1231 | 0368219080101019 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $700.26 |
| 1232 | 0372544620101011 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $655.38 |
| 1233 | 0372169520101018 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $540.80 |
| 1234 | 0374410950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1235 | 0320304950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,310.51 |
| 1236 | 0269053000101035 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1237 | 0320304950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,213.91 |
| 1238 | 0269053000101035 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,331.38 |
| 1239 | 0269053000101035 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1240 | 0310600280101074 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $452.58 |
| 1241 | 0269053000101035 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,242.91 |
| 1242 | 0371205620101010 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,060.98 |
| 1243 | 0327869760101026 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,196.18 |
| 1244 | 0133936970101031 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,986.51 |
| 1245 | 0184373900101022 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $858.18 |
| 1246 | 0374410950101013 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,466.58 |
| 1247 | 0326156850101079 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $1,466.58 |

43

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1248 | 0372169520101018 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $67.60 |
| 1249 | 0327869760101026 | SS Medical Care, PC | 8/7/2009 | NF-3/Bill | $80.02 |
| 1250 | 0371205620101010 | SS Medical Care, PC | 8/8/2009 | NF-3/Bill | $80.02 |
| 1251 | 0272071480101015 | SS Medical Care, PC | 8/8/2009 | NF-3/Bill | $135.20 |
| 1252 | 0351167440101020 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $135.20 |
| 1253 | 0327869760101026 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $80.02 |
| 1254 | 0327869760101026 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $80.02 |
| 1255 | 0327869760101026 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $80.02 |
| 1256 | 0309683760101031 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $811.20 |
| 1257 | 0133936970101031 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $80.02 |
| 1258 | 0269053000101035 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $878.67 |
| 1259 | 0312602170101014 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $473.20 |
| 1260 | 0372936790101013 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $925.53 |
| 1261 | 0374410950101013 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $248.67 |
| 1262 | 0351167440101020 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $1,175.06 |
| 1263 | 0372936790101013 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $790.33 |
| 1264 | 0371205620101010 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $165.78 |
| 1265 | 0372544620101011 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $80.02 |
| 1266 | 0327869760101026 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $769.71 |
| 1267 | 0133936970101031 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $248.67 |
| 1268 | 0374410950101013 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $248.67 |
| 1269 | 0372169520101018 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $202.80 |
| 1270 | 0269053000101035 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $497.34 |
| 1271 | 0327869760101026 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $1,513.31 |
| 1272 | 0311489780101019 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $67.60 |
| 1273 | 0133936970101031 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $1,580.91 |
| 1274 | 0327869760101026 | SS Medical Care, PC | 8/10/2009 | NF-3/Bill | $1,580.91 |
| 1275 | 0372544620101011 | SS Medical Care, PC | 8/11/2009 | NF-3/Bill | $520.18 |
| 1276 | 0364433760101017 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $135.20 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1277 | 0363427130101013 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $946.40 |
| 1278 | 0371205620101010 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $265.82 |
| 1279 | 0364437601011017 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $67.60 |
| 1280 | 0269053000101035 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $176.51 |
| 1281 | 0269053000101035 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $309.42 |
| 1282 | 0364433760101017 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $202.80 |
| 1283 | 0310600280101074 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $265.82 |
| 1284 | 0177429710101047 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $67.60 |
| 1285 | 0352085600101012 | SS Medical Care, PC | 8/14/2009 | NF-3/Bill | $265.82 |
| 1286 | 0374618090101012 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $80.02 |
| 1287 | 0184373900101022 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $858.18 |
| 1288 | 0324818830101022 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $80.02 |
| 1289 | 0374618090101012 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $80.02 |
| 1290 | 0184373900101022 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $80.02 |
| 1291 | 0374618090101012 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $80.02 |
| 1292 | 0374618090101012 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $1,128.58 |
| 1293 | 0324818830101022 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $858.18 |
| 1294 | 0374618090101012 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $1,060.98 |
| 1295 | 0357217390101011 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $61.16 |
| 1296 | 0182225950101025 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $182.18 |
| 1297 | 0284379880101014 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $1,445.46 |
| 1298 | 0286415460101020 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $178.62 |
| 1299 | 0371127470101017 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $925.53 |
| 1300 | 0371127470101017 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $790.33 |
| 1301 | 0374618090101012 | SS Medical Care, PC | 8/17/2009 | NF-3/Bill | $1,128.58 |
| 1302 | 0184373900101022 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $398.73 |
| 1303 | 0256069100101043 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $80.02 |
| 1304 | 0322551820101031 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $396.62 |
| 1305 | 0374618090101012 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $265.82 |

Government Employees Insurance Co. et al. v. Dmitry Khavko, et al.

Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1306 | 0374618090101012 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $265.82 |
| 1307 | 0144853190101070 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $249.53 |
| 1308 | 0326156850101079 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $311.53 |
| 1309 | 0372544620101011 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $497.34 |
| 1310 | 0372544620101011 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $165.78 |
| 1311 | 0372169520101018 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $248.67 |
| 1312 | 0326156850101018 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $497.34 |
| 1313 | 0339713260101019 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $270.40 |
| 1314 | 0355852390101017 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $353.02 |
| 1315 | 0351167400101020 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $353.02 |
| 1316 | 0320304950101013 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $248.67 |
| 1317 | 0256069100101043 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $722.98 |
| 1318 | 0269053000101035 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $746.01 |
| 1319 | 0372936790101013 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $331.56 |
| 1320 | 0327869760101026 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $265.82 |
| 1321 | 0373574390101015 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $917.40 |
| 1322 | 0373574390101015 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $178.62 |
| 1323 | 0271541310101048 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $248.67 |
| 1324 | 0310600280101074 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $82.89 |
| 1325 | 0327869760101026 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $580.23 |
| 1326 | 0372936790101013 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $248.67 |
| 1327 | 0327869760101026 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $331.56 |
| 1328 | 0256069100101043 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $182.18 |
| 1329 | 0327869760101026 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $331.56 |
| 1330 | 0271541310101048 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $848.25 |
| 1331 | 0373574390101015 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $178.62 |
| 1332 | 0371205620101010 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $165.78 |
| 1333 | 0284379880101014 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $331.56 |
| 1334 | 0373574390101015 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $917.40 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1335 | 0374411095010101013 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $311.53 |
| 1336 | 0284379880101014 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $353.02 |
| 1337 | 0373574390101015 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $178.62 |
| 1338 | 0327869760101026 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $178.62 |
| 1339 | 0155601840101040 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $743.60 |
| 1340 | 0373574390101015 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $917.40 |
| 1341 | 0165879500101025 | SS Medical Care, PC | 8/22/2009 | NF-3/Bill | $317.13 |
| 1342 | 0324818830101022 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $655.13 |
| 1343 | 0324818830101022 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $80.02 |
| 1344 | 0184373900101022 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $165.78 |
| 1345 | 0367460450101012 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $135.20 |
| 1346 | 0374411095010101013 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $82.89 |
| 1347 | 0184373900101022 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $331.56 |
| 1348 | 0284379880101014 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $497.34 |
| 1349 | 0373574390101015 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $550.44 |
| 1350 | 0372936790010101013 | SS Medical Care, PC | 8/27/2009 | NF-3/Bill | $497.34 |
| 1351 | 0371127470101017 | SS Medical Care, PC | 8/28/2009 | NF-3/Bill | $790.33 |
| 1352 | 0271526860010101035 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $80.02 |
| 1353 | 0327869760101026 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $265.82 |
| 1354 | 0312602170101014 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $165.78 |
| 1355 | 0351167400101020 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $248.67 |
| 1356 | 0368219080101019 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $82.89 |
| 1357 | 0364433760101017 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $82.89 |
| 1358 | 0368219080101019 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $265.82 |
| 1359 | 0324818830101022 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $165.78 |
| 1360 | 0374618090101012 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $331.56 |
| 1361 | 0256069100101043 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $178.62 |
| 1362 | 0373574390101015 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $305.80 |
| 1363 | 0374618090101012 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $414.45 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1364 | 0271526860101035 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $165.78 |
| 1365 | 0351167400101020 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $165.78 |
| 1366 | 0271526860101035 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $743.60 |
| 1367 | 0324818830101022 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $82.89 |
| 1368 | 0373574390101015 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $248.67 |
| 1369 | 0269053000101035 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $248.67 |
| 1370 | 0284379880101014 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $1,398.69 |
| 1371 | 0264018360101045 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $165.78 |
| 1372 | 0235904160101044 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $317.13 |
| 1373 | 0327869760101026 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $353.02 |
| 1374 | 0155601840101040 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $165.78 |
| 1375 | 0133936970101031 | SS Medical Care, PC | 8/29/2009 | NF-3/Bill | $331.56 |
| 1376 | 0374410950101013 | SS Medical Care, PC | 8/31/2009 | NF-3/Bill | $331.56 |
| 1377 | 0264018360101045 | SS Medical Care, PC | 8/31/2009 | NF-3/Bill | $1,728.38 |
| 1378 | 0371127470101017 | SS Medical Care, PC | 8/31/2009 | NF-3/Bill | $1,728.38 |
| 1379 | 0348295470101012 | SS Medical Care, PC | 8/31/2009 | NF-3/Bill | $3,301.62 |
| 1380 | 0355852390101017 | SS Medical Care, PC | 8/31/2009 | NF-3/Bill | $1,728.38 |
| 1381 | 0256069100101043 | SS Medical Care, PC | 9/5/2009 | NF-3/Bill | $384.98 |
| 1382 | 0255249020101023 | SS Medical Care, PC | 9/5/2009 | NF-3/Bill | $1,466.58 |
| 1383 | 0133936970101031 | SS Medical Care, PC | 9/5/2009 | NF-3/Bill | $795.08 |
| 1384 | 0264153140101021 | SS Medical Care, PC | 9/5/2009 | NF-3/Bill | $1,263.78 |
| 1385 | 0264153140101021 | SS Medical Care, PC | 9/8/2009 | NF-3/Bill | $80.02 |
| 1386 | 0255249020101023 | SS Medical Care, PC | 9/8/2009 | NF-3/Bill | $80.02 |
| 1387 | 0256069100101023 | SS Medical Care, PC | 9/8/2009 | NF-3/Bill | $80.02 |
| 1388 | 0256069100101043 | SS Medical Care, PC | 9/8/2009 | NF-3/Bill | $878.67 |
| 1389 | 0256069100101043 | SS Medical Care, PC | 9/8/2009 | NF-3/Bill | $878.67 |
| 1390 | 0256069100101043 | SS Medical Care, PC | 9/8/2009 | NF-3/Bill | $878.67 |
| 1391 | 0374618090101012 | SS Medical Care, PC | 9/8/2009 | NF-3/Bill | $878.67 |
| 1392 | 0279951710101070 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $80.02 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "I" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1393 | 0327869760101026 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $550.44 |
| 1394 | 0324818830101022 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $672.76 |
| 1395 | 0312602170101014 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $769.46 |
| 1396 | 0327869760101026 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $795.08 |
| 1397 | 0327869760101026 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $733.92 |
| 1398 | 0374618090101012 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $603.61 |
| 1399 | 0378467301010111 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $181.93 |
| 1400 | 0269053000101035 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $672.76 |
| 1401 | 0184373900101022 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $909.41 |
| 1402 | 0313768600101020 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $519.93 |
| 1403 | 0371205620101010 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $122.32 |
| 1404 | 0320304950101013 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $550.44 |
| 1405 | 0327869760101026 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $1,128.33 |
| 1406 | 0279951710101070 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $769.71 |
| 1407 | 0184373900101022 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $265.82 |
| 1408 | 0320304950101013 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $733.92 |
| 1409 | 0256069100101043 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $520.18 |
| 1410 | 0348312950101014 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $67.60 |
| 1411 | 0326156850101079 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $1,084.90 |
| 1412 | 0184373900101022 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $353.02 |
| 1413 | 0284379880101014 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $353.02 |
| 1414 | 0374410950101013 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $265.82 |
| 1415 | 0264153140101021 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $331.56 |
| 1416 | 0374410950101013 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $787.09 |
| 1417 | 0184373900101022 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $1,154.05 |
| 1418 | 0327869760101026 | SS Medical Care, PC | 9/14/2009 | NF-3/Bill | $848.25 |
| 1419 | 0256069100101043 | SS Medical Care, PC | 9/16/2009 | NF-3/Bill | $80.00 |
| 1420 | 0286766290101048 | SS Medical Care, PC | 9/17/2009 | NF-3/Bill | $313.64 |
| 1421 | 0286766290101048 | SS Medical Care, PC | 9/17/2009 | NF-3/Bill | $1,081.60 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1422 | 0351269830101016 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $80.02 |
| 1423 | 0351269830101016 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $1,398.98 |
| 1424 | 0351269830101016 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $1,263.78 |
| 1425 | 0351269830101016 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $80.02 |
| 1426 | 0256069100101043 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $82.89 |
| 1427 | 0279951710101070 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $165.78 |
| 1428 | 0256069100101043 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $248.67 |
| 1429 | 0255249020101023 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $82.89 |
| 1430 | 0351167400101020 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $202.80 |
| 1431 | 0351167400101020 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $608.40 |
| 1432 | 0255249020101023 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $414.45 |
| 1433 | 0269053000101035 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $183.48 |
| 1434 | 0374618090101012 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $331.56 |
| 1435 | 0374618090101012 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $414.45 |
| 1436 | 0312602170101014 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $414.45 |
| 1437 | 0327869760101026 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $331.56 |
| 1438 | 0374410950101013 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $248.67 |
| 1439 | 0139369701101031 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $550.44 |
| 1440 | 0372936790101013 | SS Medical Care, PC | 9/18/2009 | NF-3/Bill | $165.78 |
| 1441 | 0372544620101011 | SS Medical Care, PC | 9/19/2009 | NF-3/Bill | $1,023.74 |
| 1442 | 0269053000101035 | SS Medical Care, PC | 9/21/2009 | NF-3/Bill | $178.62 |
| 1443 | 0372936790101013 | SS Medical Care, PC | 9/21/2009 | NF-3/Bill | $353.02 |
| 1444 | 0363427130101013 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $608.40 |
| 1445 | 0271526860101035 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $165.78 |
| 1446 | 0269053000101035 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $82.89 |
| 1447 | 0326156850101079 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $248.67 |
| 1448 | 0371127470101017 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $270.40 |
| 1449 | 0284379880101014 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $414.45 |
| 1450 | 0184373900101022 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $414.45 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1451 | 0269053000101035 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $165.78 |
| 1452 | 0351269830101016 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $165.78 |
| 1453 | 0372544620101011 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $331.56 |
| 1454 | 0327869760101026 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $248.67 |
| 1455 | 0264018360101045 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $135.20 |
| 1456 | 0320304950101013 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $165.78 |
| 1457 | 0324818830101022 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $165.78 |
| 1458 | 0327869760101026 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $1,728.38 |
| 1459 | 0327869760101026 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $1,728.38 |
| 1460 | 0284379880101014 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $1,755.42 |
| 1461 | 0284379880101014 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $1,728.38 |
| 1462 | 0327869760101026 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $1,728.38 |
| 1463 | 0271526860101035 | SS Medical Care, PC | 9/28/2009 | NF-3/Bill | $1,728.38 |
| 1464 | 0351269830101016 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $80.02 |
| 1465 | 0274228470101037 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $80.02 |
| 1466 | 0351269830101016 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $878.67 |
| 1467 | 0377878540101015 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $520.18 |
| 1468 | 0274228470101037 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $182.18 |
| 1469 | 0351269830101016 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $265.82 |
| 1470 | 0377878540101015 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $1,263.78 |
| 1471 | 0374618090101012 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $265.82 |
| 1472 | 0351269830101016 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $1,196.18 |
| 1473 | 0377878540101015 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $1,263.78 |
| 1474 | 0256069100101043 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $132.91 |
| 1475 | 0351167400101020 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $353.02 |
| 1476 | 0372544620101011 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $220.11 |
| 1477 | 0264153140101021 | SS Medical Care, PC | 10/1/2009 | NF-3/Bill | $331.56 |
| 1478 | 0284379880101014 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $611.60 |
| 1479 | 0351269830101016 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $878.67 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1480 | 0371205620101010 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $61.16 |
| 1481 | 0377878540101015 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $353.02 |
| 1482 | 0351167400101020 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $82.89 |
| 1483 | 0351269830101016 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $265.82 |
| 1484 | 0351269830101016 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $248.67 |
| 1485 | 0184373900101022 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $248.67 |
| 1486 | 0327869760101026 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $178.62 |
| 1487 | 0326156850101079 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $244.64 |
| 1488 | 0377878540101015 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $265.82 |
| 1489 | 0327869760101026 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $224.33 |
| 1490 | 0372544620101011 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $248.67 |
| 1491 | 0327869760101026 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $165.78 |
| 1492 | 0377878540101015 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $165.78 |
| 1493 | 0351269830101016 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $82.89 |
| 1494 | 0377878540101015 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $248.67 |
| 1495 | 0377878540101015 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $878.67 |
| 1496 | 0373574390101015 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $183.48 |
| 1497 | 0351264050101010 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $82.89 |
| 1498 | 0310600280101074 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $82.89 |
| 1499 | 0373574390101015 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $82.89 |
| 1500 | 0269053000101035 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $244.64 |
| 1501 | 0133936970101031 | SS Medical Care, PC | 10/5/2009 | NF-3/Bill | $165.78 |
| 1502 | 0376138890101011 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $80.02 |
| 1503 | 0300941260101052 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $80.02 |
| 1504 | 0300941260101052 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $80.02 |
| 1505 | 0377878540101015 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $265.82 |
| 1506 | 0256069100101043 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $178.62 |
| 1507 | 0376138890101011 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $353.02 |
| 1508 | 0300941260101052 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $837.31 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1509 | 0300941260101052 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $769.71 |
| 1510 | 0376138890101011 | SS Medical Care, PC | 10/9/2009 | NF-3/Bill | $925.78 |
| 1511 | 0371112747010101017 | SS Medical Care, PC | 10/10/2009 | NF-3/Bill | $743.60 |
| 1512 | 0242916320101020 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $80.02 |
| 1513 | 0242916320101020 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $80.02 |
| 1514 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $1,060.98 |
| 1515 | 0351167400101020 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $270.40 |
| 1516 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $80.02 |
| 1517 | 0242916320101020 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $1,263.78 |
| 1518 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $80.02 |
| 1519 | 0288680340101015 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $202.80 |
| 1520 | 0335861930101036 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $80.02 |
| 1521 | 0242916320101020 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $1,263.78 |
| 1522 | 0368219080101019 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $540.80 |
| 1523 | 0372936790101013 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $540.80 |
| 1524 | 0335861930101036 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $722.98 |
| 1525 | 0372936790101013 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $722.73 |
| 1526 | 0264153140101021 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $848.25 |
| 1527 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $878.67 |
| 1528 | 0312602170101014 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $82.89 |
| 1529 | 0372169520101018 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $473.20 |
| 1530 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $82.89 |
| 1531 | 0372544620101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $856.24 |
| 1532 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $1,060.98 |
| 1533 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $82.89 |
| 1534 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $248.67 |
| 1535 | 0324818830101022 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $82.89 |
| 1536 | 0376138890101011 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $353.02 |
| 1537 | 0256069100101043 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $270.40 |

53

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1538 | 0364433760101017 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $202.80 |
| 1539 | 0367460450101012 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $452.33 |
| 1540 | 0375364160101017 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $135.20 |
| 1541 | 0377878540101015 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $82.89 |
| 1542 | 0372169520101018 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $165.78 |
| 1543 | 0375743090101015 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $61.16 |
| 1544 | 0133969790101031 | SS Medical Care, PC | 10/12/2009 | NF-3/Bill | $183.48 |
| 1545 | 0327869760101026 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $733.92 |
| 1546 | 0320304950101013 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $550.44 |
| 1547 | 0155601840101057 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $270.40 |
| 1548 | 0324818830101022 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $1,084.90 |
| 1549 | 0242916320101020 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $878.67 |
| 1550 | 0376138890101011 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $878.67 |
| 1551 | 0374618090101012 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1552 | 0256069100101043 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $244.64 |
| 1553 | 0374618090101012 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $848.25 |
| 1554 | 0374618090101012 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $856.24 |
| 1555 | 0242916320101020 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1556 | 0377878540101015 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1557 | 0327869760101026 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $540.80 |
| 1558 | 0377878540101015 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1559 | 0351269830101016 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1560 | 0271526860101035 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $297.81 |
| 1561 | 0320304950101013 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $550.44 |
| 1562 | 0327869760101026 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $733.92 |
| 1563 | 0327869760101026 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1564 | 0374618090101012 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1565 | 0376138890101011 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1566 | 0351269830101016 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.

Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1567 | 0327869760101026 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $909.41 |
| 1568 | 0377878540101015 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1569 | 0376138890101011 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1570 | 0242916320101020 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $878.67 |
| 1571 | 0376138890101011 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $878.67 |
| 1572 | 0242916320101020 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $878.67 |
| 1573 | 0351269830101016 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1574 | 0155601840101040 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $265.82 |
| 1575 | 0374618090101012 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $366.96 |
| 1576 | 0284379880101014 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $353.02 |
| 1577 | 0327869760101026 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $733.92 |
| 1578 | 0374410950101013 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $82.89 |
| 1579 | 0284379880101014 | SS Medical Care, PC | 10/17/2009 | NF-3/Bill | $353.02 |
| 1580 | 0351269830101016 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $901.42 |
| 1581 | 0269053000101035 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $489.28 |
| 1582 | 0269053000101035 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $176.51 |
| 1583 | 0324818830101022 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $366.96 |
| 1584 | 0351269830101016 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $265.82 |
| 1585 | 0106753420101039 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $309.42 |
| 1586 | 0284379880101014 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $1,419.60 |
| 1587 | 0351269830101016 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $1,084.90 |
| 1588 | 0333423720101023 | SS Medical Care, PC | 10/19/2009 | NF-3/Bill | $80.02 |
| 1589 | 0332479920101016 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $80.02 |
| 1590 | 0374618090101012 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $265.82 |
| 1591 | 0375364160101017 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $353.02 |
| 1592 | 0242916320101020 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $82.89 |
| 1593 | 0326156850101079 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $82.89 |
| 1594 | 0324818830101022 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $82.89 |
| 1595 | 0332479920101016 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $790.58 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1596 | 0339369701031 | SS Medical Care, PC | 10/20/2009 | NF-3/Bill | $122.32 |
| 1597 | 0264153140101021 | SS Medical Care, PC | 10/21/2009 | NF-3/Bill | $265.82 |
| 1598 | 0255249020101023 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $82.89 |
| 1599 | 0279951710101070 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $244.64 |
| 1600 | 0327869760101026 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $82.89 |
| 1601 | 0374618090101012 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $82.89 |
| 1602 | 0264153140101021 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $82.89 |
| 1603 | 0322551820101031 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $270.40 |
| 1604 | 0184373900101022 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $122.32 |
| 1605 | 0339713260101019 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $317.13 |
| 1606 | 0313768600101020 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $181.93 |
| 1607 | 0184373900101022 | SS Medical Care, PC | 10/24/2009 | NF-3/Bill | $305.80 |
| 1608 | 0327869760101026 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $1,755.42 |
| 1609 | 0230164130101013 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $80.02 |
| 1610 | 0346563820101020 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $80.02 |
| 1611 | 0346563820101020 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $655.38 |
| 1612 | 0255249020101023 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $82.89 |
| 1613 | 0376138890101011 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $82.89 |
| 1614 | 0372544620101011 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $82.89 |
| 1615 | 0376138890101011 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $82.89 |
| 1616 | 0255249020101023 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $1,207.22 |
| 1617 | 0376138890101011 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $82.89 |
| 1618 | 0335861930101036 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $82.89 |
| 1619 | 0242916232101020 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $82.89 |
| 1620 | 0230164130101013 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $743.60 |
| 1621 | 0372936790101013 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $405.60 |
| 1622 | 0309683760101031 | SS Medical Care, PC | 10/26/2009 | NF-3/Bill | $135.20 |
| 1623 | 0341176400101016 | SS Medical Care, PC | 10/30/2009 | NF-3/Bill | $878.67 |
| 1624 | 0341176400101016 | SS Medical Care, PC | 10/30/2009 | NF-3/Bill | $878.67 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1625 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1626 | 0230164130101013 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1627 | 0297625170101014 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1628 | 0346563820101020 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1629 | 0377878540101015 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $135.20 |
| 1630 | 0345569670101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1631 | 0310600280101074 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $61.16 |
| 1632 | 0377878540101015 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $676.00 |
| 1633 | 0297625170101014 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $925.78 |
| 1634 | 0230164130101013 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $790.58 |
| 1635 | 0346563820101020 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $790.58 |
| 1636 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $1,378.11 |
| 1637 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1638 | 0230164130101013 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1639 | 0345569670101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1640 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $80.02 |
| 1641 | 0377869760101026 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $265.82 |
| 1642 | 0372544620101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1643 | 0377878540101015 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1644 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $309.42 |
| 1645 | 0255249020101023 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1646 | 0327869760101026 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1647 | 0372544620101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1648 | 0242916320101020 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1649 | 0374618090101012 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1650 | 0345569670101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1651 | 0335861930101036 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $722.98 |
| 1652 | 0374410950101013 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $82.89 |
| 1653 | 0376138890101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event # | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1654 | 0351269830101016 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1655 | 0376138890101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $414.45 |
| 1656 | 0377878540101015 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $946.40 |
| 1657 | 0320304950101013 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1658 | 0242916320101020 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1659 | 0374618090101012 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $82.89 |
| 1660 | 0300941260101052 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1661 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $331.56 |
| 1662 | 0351269830101016 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1663 | 0376138890101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1664 | 0264153140101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1665 | 0300941260101052 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $878.67 |
| 1666 | 0279951710101070 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $878.67 |
| 1667 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $331.56 |
| 1668 | 0351269830101016 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1669 | 0327869760101026 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1670 | 0184373900101022 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $165.78 |
| 1671 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $993.38 |
| 1672 | 0310166120101021 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $1,378.11 |
| 1673 | 0345569670101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $248.67 |
| 1674 | 0230164130101013 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $655.38 |
| 1675 | 0345569670101011 | SS Medical Care, PC | 11/2/2009 | NF-3/Bill | $925.78 |
| 1676 | 0363427130101013 | SS Medical Care, PC | 11/6/2009 | NF-3/Bill | $270.40 |
| 1677 | 0144853190101070 | SS Medical Care, PC | 11/6/2009 | NF-3/Bill | $135.20 |
| 1678 | 0286415460101020 | SS Medical Care, PC | 11/6/2009 | NF-3/Bill | $365.10 |
| 1679 | 0368219080101019 | SS Medical Care, PC | 11/7/2009 | NF-3/Bill | $181.93 |
| 1680 | 0324818830101022 | SS Medical Care, PC | 11/7/2009 | NF-3/Bill | $82.89 |
| 1681 | 0326156850101079 | SS Medical Care, PC | 11/7/2009 | NF-3/Bill | $165.78 |
| 1682 | 0170069870101010 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $790.58 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event # | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1683 | 0170069870101010 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $80.02 |
| 1684 | 0306499260101030 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $80.02 |
| 1685 | 0368146750101013 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $80.02 |
| 1686 | 0306499260101030 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $80.02 |
| 1687 | 0374618090101012 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $265.82 |
| 1688 | 0345569670101011 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $265.82 |
| 1689 | 0372544620101011 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $178.62 |
| 1690 | 0306499260101030 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $858.18 |
| 1691 | 0368146750101013 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $972.51 |
| 1692 | 0327869760101026 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $178.62 |
| 1693 | 0306499260101030 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $520.18 |
| 1694 | 0376138890101011 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $353.02 |
| 1695 | 0374618090101012 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $265.82 |
| 1696 | 0335861930101036 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $353.02 |
| 1697 | 0345569670101011 | SS Medical Care, PC | 11/9/2009 | NF-3/Bill | $353.02 |
| 1698 | 0335861930101036 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $603.61 |
| 1699 | 0326156850101079 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $611.60 |
| 1700 | 0306499260101030 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $384.98 |
| 1701 | 0306499260101030 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $80.02 |
| 1702 | 0324818830101022 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $82.89 |
| 1703 | 0306499260101030 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $82.89 |
| 1704 | 0372544620101011 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $183.48 |
| 1705 | 0377878540101015 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $82.89 |
| 1706 | 0377878540101015 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $82.89 |
| 1707 | 0170069870101010 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $165.78 |
| 1708 | 0297625170101014 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $165.78 |
| 1709 | 0230164130101013 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $489.28 |
| 1710 | 0310166120101021 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $248.67 |
| 1711 | 0284379880101014 | SS Medical Care, PC | 11/13/2009 | NF-3/Bill | $878.80 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.

Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1712 | 0376138890101011 | SS Medical Care, PC | 11/16/2009 | NF-3/Bill | $603.61 |
| 1713 | 0242916320101020 | SS Medical Care, PC | 11/16/2009 | NF-3/Bill | $603.61 |
| 1714 | 0242916320101020 | SS Medical Care, PC | 11/16/2009 | NF-3/Bill | $664.77 |
| 1715 | 0376138890101011 | SS Medical Care, PC | 11/16/2009 | NF-3/Bill | $795.08 |
| 1716 | 0377878540101015 | SS Medical Care, PC | 11/16/2009 | NF-3/Bill | $165.78 |
| 1717 | 0369987210101013 | SS Medical Care, PC | 11/19/2009 | NF-3/Bill | $80.02 |
| 1718 | 0369987210101013 | SS Medical Care, PC | 11/19/2009 | NF-3/Bill | $353.02 |
| 1719 | 0369987210101013 | SS Medical Care, PC | 11/19/2009 | NF-3/Bill | $1,728.38 |
| 1720 | 0369987210101013 | SS Medical Care, PC | 11/19/2009 | NF-3/Bill | $1,060.98 |
| 1721 | 0369987210101013 | SS Medical Care, PC | 11/19/2009 | NF-3/Bill | $1,263.53 |
| 1722 | 0369987210101013 | SS Medical Care, PC | 11/19/2009 | NF-3/Bill | $452.33 |
| 1723 | 0351167400101020 | SS Medical Care, PC | 11/20/2009 | NF-3/Bill | $1,000.00 |
| 1724 | 0377878540101015 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $1,398.73 |
| 1725 | 0300941260101052 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $878.67 |
| 1726 | 0310166120101021 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $878.67 |
| 1727 | 0346563820101020 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $878.67 |
| 1728 | 0345569670101011 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $878.67 |
| 1729 | 0345569670101011 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $878.67 |
| 1730 | 0368146750101013 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $878.67 |
| 1731 | 0368146750101013 | SS Medical Care, PC | 11/21/2009 | NF-3/Bill | $220.11 |
| 1732 | 0371127470101017 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $135.20 |
| 1733 | 0372169520101018 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $181.93 |
| 1734 | 0310166120101021 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $664.77 |
| 1735 | 0327869760101026 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $1,100.88 |
| 1736 | 0230164130101013 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $664.77 |
| 1737 | 0139369700101031 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $420.13 |
| 1738 | 0327869760101026 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $405.60 |
| 1739 | 0306492600101030 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $353.02 |
| 1740 | 0351269830101016 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $265.82 |

Government Employees Insurance Co, et al. v. Dmitriy Khavko, et al.
Exhibit "1"- Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1741 | 0170069870101010 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $265.82 |
| 1742 | 0284379880101014 | SS Medical Care, PC | 11/23/2009 | NF-3/Bill | $353.02 |
| 1743 | 0379836930101019 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $80.02 |
| 1744 | 0379836930101019 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $452.58 |
| 1745 | 0306499260101030 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $878.67 |
| 1746 | 0377878540101015 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1747 | 0310166120101021 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1748 | 0327869760101026 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1749 | 0351269830101016 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1750 | 0372544620101011 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $61.16 |
| 1751 | 0284379880101014 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $917.40 |
| 1752 | 0300941260101052 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $265.82 |
| 1753 | 0300941260101052 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $353.02 |
| 1754 | 0351269830101016 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $244.64 |
| 1755 | 0297625170101014 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1756 | 0310166120101021 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1757 | 0374410950101013 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $265.82 |
| 1758 | 0376138890101011 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $353.02 |
| 1759 | 0327869760101026 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $178.62 |
| 1760 | 0310166120101021 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1761 | 0345569670101011 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $82.89 |
| 1762 | 0297625170101014 | SS Medical Care, PC | 11/28/2009 | NF-3/Bill | $664.77 |
| 1763 | 0230164130101013 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $236.65 |
| 1764 | 0372936790101013 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $67.60 |
| 1765 | 0264153140101021 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $489.28 |
| 1766 | 0327869760101026 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $672.76 |
| 1767 | 0327869760101026 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $795.08 |
| 1768 | 0320304950101013 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $244.64 |
| 1769 | 0306499260101030 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $165.78 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1770 | 0345563820101020 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $787.09 |
| 1771 | 0376138890101011 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $672.76 |
| 1772 | 0306499260101030 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $331.56 |
| 1773 | 0324818830101022 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $61.16 |
| 1774 | 0320304950101013 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $122.32 |
| 1775 | 0170069870101010 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $663.12 |
| 1776 | 0374618090101012 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $856.24 |
| 1777 | 0376138890101011 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $165.78 |
| 1778 | 0264153140101021 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $82.89 |
| 1779 | 0309941260101052 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $82.89 |
| 1780 | 0351269830101016 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $248.67 |
| 1781 | 0310166120101021 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $414.45 |
| 1782 | 0351269830101016 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $366.96 |
| 1783 | 0343301710101013 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $80.02 |
| 1784 | 0343301710101013 | SS Medical Care, PC | 12/9/2009 | NF-3/Bill | $1,060.98 |
| 1785 | 0170069870101010 | SS Medical Care, PC | 12/10/2009 | NF-3/Bill | $82.89 |
| 1786 | 0377878540101015 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $182.18 |
| 1787 | 0310166120101021 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $1,092.89 |
| 1788 | 0307242880101058 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $80.02 |
| 1789 | 0300941260101052 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $175.49 |
| 1790 | 0345569670101011 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $878.67 |
| 1791 | 0297625170101014 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $165.78 |
| 1792 | 0242916320101020 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $82.89 |
| 1793 | 0377878540101015 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $331.56 |
| 1794 | 0379836930101019 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $165.78 |
| 1795 | 0345569670101011 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $428.12 |
| 1796 | 0256041710101010 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $587.78 |
| 1797 | 0310166120101021 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $414.45 |
| 1798 | 0345569670101011 | SS Medical Care, PC | 12/14/2009 | NF-3/Bill | $428.12 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.

Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1799 | 0255249020101023 | SS Medical Care, PC | 12/15/2009 | NF-3/Bill | $175.49 |
| 1800 | 0335861930101036 | SS Medical Care, PC | 12/15/2009 | NF-3/Bill | $165.78 |
| 1801 | 0351269830101016 | SS Medical Care, PC | 12/15/2009 | NF-3/Bill | $366.96 |
| 1802 | 0377878540101015 | SS Medical Care, PC | 12/15/2009 | NF-3/Bill | $1,263.53 |
| 1803 | 0351269830101016 | SS Medical Care, PC | 12/15/2009 | NF-3/Bill | $248.67 |
| 1804 | 0343301710101013 | SS Medical Care, PC | 12/15/2009 | NF-3/Bill | $497.34 |
| 1805 | 0377878540101015 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $182.18 |
| 1806 | 0309129140101051 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $80.02 |
| 1807 | 0334824580101012 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $80.02 |
| 1808 | 0334824580101012 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $878.67 |
| 1809 | 0309129140101051 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $790.58 |
| 1810 | 0256041710101010 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $80.02 |
| 1811 | 0307242880101058 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $1,196.18 |
| 1812 | 0351269830101016 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $165.78 |
| 1813 | 0310166120101021 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $497.34 |
| 1814 | 0346563820101020 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $353.02 |
| 1815 | 0377878540101015 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $248.67 |
| 1816 | 0170069870101010 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $611.60 |
| 1817 | 0351269830101016 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $611.60 |
| 1818 | 0307242880101058 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $309.42 |
| 1819 | 0230164130101013 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $165.78 |
| 1820 | 0309129140101051 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $790.58 |
| 1821 | 0256041710101010 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $248.67 |
| 1822 | 0242916320101020 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $165.78 |
| 1823 | 0306499260101030 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $489.28 |
| 1824 | 0256041710101010 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $878.67 |
| 1825 | 0376138890101011 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $248.67 |
| 1826 | 0376138890101011 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $165.78 |
| 1827 | 0343301710101013 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $878.67 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1828 | 0352086500101012 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $265.82 |
| 1829 | 0352086500101012 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $132.91 |
| 1830 | 0230164130101013 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $358.97 |
| 1831 | 0334824580101012 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $1,398.98 |
| 1832 | 0334824580101012 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $497.34 |
| 1833 | 0297625170101014 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $357.24 |
| 1834 | 0230164130101013 | SS Medical Care, PC | 12/16/2009 | NF-3/Bill | $481.29 |
| 1835 | 0230164130101013 | SS Medical Care, PC | 12/17/2009 | NF-3/Bill | $82.89 |
| 1836 | 0307242880101058 | SS Medical Care, PC | 12/17/2009 | NF-3/Bill | $331.56 |
| 1837 | 0372544620101011 | SS Medical Care, PC | 12/17/2009 | NF-3/Bill | $82.89 |
| 1838 | 0351167400101020 | SS Medical Care, PC | 12/17/2009 | NF-3/Bill | $82.89 |
| 1839 | 0309129140101051 | SS Medical Care, PC | 12/18/2009 | NF-3/Bill | $165.78 |
| 1840 | 035861930101036 | SS Medical Care, PC | 12/18/2009 | NF-3/Bill | $236.65 |
| 1841 | 0310166120101021 | SS Medical Care, PC | 12/18/2009 | NF-3/Bill | $917.40 |
| 1842 | 0377878540101015 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $3,119.44 |
| 1843 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $80.02 |
| 1844 | 029964780101013 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $80.02 |
| 1845 | 0133936970101031 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $175.49 |
| 1846 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $80.02 |
| 1847 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $970.57 |
| 1848 | 0346563820101020 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $305.80 |
| 1849 | 0376138890101011 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $80.02 |
| 1850 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $878.67 |
| 1851 | 0334824580101012 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $82.89 |
| 1852 | 0343301710101013 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $265.82 |
| 1853 | 0377878540101015 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $132.91 |
| 1854 | 0230164130101013 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $249.53 |
| 1855 | 0351167400101020 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $353.02 |
| 1856 | 045569670101011 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $248.67 |

64

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1857 | 0343301710101013 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $353.02 |
| 1858 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $722.98 |
| 1859 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $1,196.18 |
| 1860 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $176.51 |
| 1861 | 0374410950101013 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $733.92 |
| 1862 | 0299664780101013 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $265.82 |
| 1863 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $248.67 |
| 1864 | 0348245801010123 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $309.42 |
| 1865 | 0299664780101013 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $1,601.78 |
| 1866 | 0382943180101023 | SS Medical Care, PC | 12/21/2009 | NF-3/Bill | $993.38 |
| 1867 | 0377878540101015 | SS Medical Care, PC | 12/22/2009 | NF-3/Bill | $3,119.44 |
| 1868 | 0303592380101014 | SS Medical Care, PC | 12/26/2009 | NF-3/Bill | $80.02 |
| 1869 | 0303592380101014 | SS Medical Care, PC | 12/26/2009 | NF-3/Bill | $858.18 |
| 1870 | 0327869760101026 | SS Medical Care, PC | 12/26/2009 | NF-3/Bill | $353.02 |
| 1871 | 0346709930101026 | SS Medical Care, PC | 12/28/2009 | NF-3/Bill | $80.02 |
| 1872 | 0299664780101013 | SS Medical Care, PC | 12/28/2009 | NF-3/Bill | $248.67 |
| 1873 | 0346709930101026 | SS Medical Care, PC | 12/29/2009 | NF-3/Bill | $1,128.58 |
| 1874 | 0368146750101013 | SS Medical Care, PC | 12/30/2009 | NF-3/Bill | $122.32 |
| 1875 | 0251661220101013 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $80.02 |
| 1876 | 0327869760101026 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $305.80 |
| 1877 | 0284379880101014 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $1,352.00 |
| 1878 | 0372936790101013 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $67.60 |
| 1879 | 0302813360101068 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $80.02 |
| 1880 | 0284379880101014 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $1,284.36 |
| 1881 | 0170069870101010 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $265.82 |
| 1882 | 0351269830101016 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $82.89 |
| 1883 | 0242916320101020 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $611.60 |
| 1884 | 0376138890101011 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $856.24 |
| 1885 | 0377878540101015 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $82.89 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1886 | 0374618090101012 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $428.12 |
| 1887 | 0377878540101015 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $1,014.00 |
| 1888 | 0249163201010120 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $244.64 |
| 1889 | 0303592380101014 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $178.62 |
| 1890 | 0251661220101013 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $1,128.58 |
| 1891 | 0302813360101068 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $287.78 |
| 1892 | 0346790930101026 | SS Medical Care, PC | 12/31/2009 | NF-3/Bill | $265.82 |
| 1893 | 0382943180101023 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $80.02 |
| 1894 | 0355852390101017 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $270.40 |
| 1895 | 0382943180101023 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $309.42 |
| 1896 | 0309129140101051 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $353.02 |
| 1897 | 0264153140101021 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $265.82 |
| 1898 | 0377878540101015 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $265.82 |
| 1899 | 0377878540101015 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $878.67 |
| 1900 | 0306499260101030 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $489.28 |
| 1901 | 0310166120101021 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $353.02 |
| 1902 | 0306499260101030 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $856.24 |
| 1903 | 0382943180101023 | SS Medical Care, PC | 1/2/2010 | NF-3/Bill | $353.02 |
| 1904 | 0382943180101023 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $878.67 |
| 1905 | 0310166120101021 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $309.42 |
| 1906 | 0351269830101016 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $265.82 |
| 1907 | 0170069870101010 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $82.89 |
| 1908 | 0306499260101030 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $353.02 |
| 1909 | 0355852390101017 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $353.02 |
| 1910 | 0310166120101021 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $353.02 |
| 1911 | 0382943180101023 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $165.78 |
| 1912 | 0251661220101013 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $265.82 |
| 1913 | 0382943180101023 | SS Medical Care, PC | 1/4/2010 | NF-3/Bill | $82.89 |
| 1914 | 0382943180101023 | SS Medical Care, PC | 1/6/2010 | NF-3/Bill | $520.18 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1915 | 0343301710101013 | SS Medical Care, PC | 1/6/2010 | NF-3/Bill | $795.08 |
| 1916 | 0303592338010104 | SS Medical Care, PC | 1/8/2010 | NF-3/Bill | $80.02 |
| 1917 | 0382068600101013 | SS Medical Care, PC | 1/8/2010 | NF-3/Bill | $858.18 |
| 1918 | 0305592380101014 | SS Medical Care, PC | 1/8/2010 | NF-3/Bill | $520.18 |
| 1919 | 0383206860101013 | SS Medical Care, PC | 1/9/2010 | NF-3/Bill | $80.02 |
| 1920 | 0384204170101012 | SS Medical Care, PC | 1/11/2010 | NF-3/Bill | $80.02 |
| 1921 | 0299664780101013 | SS Medical Care, PC | 1/11/2010 | NF-3/Bill | $165.78 |
| 1922 | 0251661220101013 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $353.02 |
| 1923 | 0382943180101023 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $248.67 |
| 1924 | 0306499260101030 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $82.89 |
| 1925 | 0345569670101011 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $265.82 |
| 1926 | 0327869760101026 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $353.02 |
| 1927 | 0346790930101026 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $165.78 |
| 1928 | 0382943180101023 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $165.78 |
| 1929 | 0384204170101012 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $904.91 |
| 1930 | 0384204170101012 | SS Medical Care, PC | 1/12/2010 | NF-3/Bill | $165.78 |
| 1931 | 0242916320101020 | SS Medical Care, PC | 1/13/2010 | NF-3/Bill | $82.89 |
| 1932 | 0376138890101011 | SS Medical Care, PC | 1/14/2010 | NF-3/Bill | $82.89 |
| 1933 | 0306499260101030 | SS Medical Care, PC | 1/14/2010 | NF-3/Bill | $165.78 |
| 1934 | 0345569670101011 | SS Medical Care, PC | 1/14/2010 | NF-3/Bill | $353.02 |
| 1935 | 0230164130101013 | SS Medical Care, PC | 1/14/2010 | NF-3/Bill | $1,546.20 |
| 1936 | 0306499260101030 | SS Medical Care, PC | 1/14/2010 | NF-3/Bill | $182.18 |
| 1937 | 0230164130101013 | SS Medical Care, PC | 1/14/2010 | NF-3/Bill | $182.18 |
| 1938 | 0306499260101030 | SS Medical Care, PC | 1/14/2010 | NF-3/Bill | $2,636.44 |
| 1939 | 0384204170101012 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $80.02 |
| 1940 | 0399088820101026 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $80.02 |
| 1941 | 0383206860101013 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $878.67 |
| 1942 | 0345569670101011 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $165.78 |
| 1943 | 0307242880101058 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $611.60 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1944 | 029737472010101055 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $790.58 |
| 1945 | 034330171010101013 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $165.78 |
| 1946 | 038420417010101012 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $452.58 |
| 1947 | 033482458010101012 | SS Medical Care, PC | 1/15/2010 | NF-3/Bill | $248.67 |
| 1948 | 038420417010101012 | SS Medical Care, PC | 1/16/2010 | NF-3/Bill | $878.67 |
| 1949 | 025166122010101013 | SS Medical Care, PC | 1/16/2010 | NF-3/Bill | $878.67 |
| 1950 | 029737472010101055 | SS Medical Care, PC | 1/18/2010 | NF-3/Bill | $80.02 |
| 1951 | 029737472010101055 | SS Medical Care, PC | 1/18/2010 | NF-3/Bill | $80.02 |
| 1952 | 029737472010101055 | SS Medical Care, PC | 1/18/2010 | NF-3/Bill | $80.02 |
| 1953 | 037112747010101017 | SS Medical Care, PC | 1/18/2010 | NF-3/Bill | $473.20 |
| 1954 | 029737472010101055 | SS Medical Care, PC | 1/18/2010 | NF-3/Bill | $1,040.11 |
| 1955 | 029737472010101055 | SS Medical Care, PC | 1/18/2010 | NF-3/Bill | $1,175.31 |
| 1956 | 038420417010101012 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $80.02 |
| 1957 | 035126983010101016 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $244.64 |
| 1958 | 029737472010101055 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $265.82 |
| 1959 | 033990882010101026 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $858.18 |
| 1960 | 030724288010101058 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $309.42 |
| 1961 | 031016612010101021 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $305.80 |
| 1962 | 031016612010101021 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $428.12 |
| 1963 | 029737472010101055 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $353.02 |
| 1964 | 038420417010101012 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $353.02 |
| 1965 | 033482458010101012 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $672.76 |
| 1966 | 023016413010101013 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $183.48 |
| 1967 | 038420417010101012 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $384.98 |
| 1968 | 032786976010101026 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $61.16 |
| 1969 | 025604171010101010 | SS Medical Care, PC | 1/19/2010 | NF-3/Bill | $550.44 |
| 1970 | 032786976010101026 | SS Medical Care, PC | 1/21/2010 | NF-3/Bill | $67.60 |
| 1971 | 031683256010101060 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $80.02 |
| 1972 | 032615685010101079 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $489.28 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "I" Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 1973 | 0316832560101060 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $317.38 |
| 1974 | 0309129140101051 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $353.02 |
| 1975 | 0384204170101012 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $878.67 |
| 1976 | 0297625170101014 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $355.13 |
| 1977 | 0327869760101026 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $366.96 |
| 1978 | 0299647480101013 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $265.82 |
| 1979 | 0303592380101014 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $265.82 |
| 1980 | 0297625170101014 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $305.80 |
| 1981 | 0383206860101013 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $265.82 |
| 1982 | 0305592380101014 | SS Medical Care, PC | 1/22/2010 | NF-3/Bill | $366.96 |
| 1983 | 0184373900101022 | SS Medical Care, PC | 1/25/2010 | NF-3/Bill | $61.16 |
| 1984 | 0309129140101051 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $122.32 |
| 1985 | 0326156850101079 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $265.82 |
| 1986 | 0335861930101036 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $353.02 |
| 1987 | 0346563820101020 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $366.96 |
| 1988 | 0264153140101021 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $61.16 |
| 1989 | 0306499260101030 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $305.80 |
| 1990 | 0343301710101013 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $489.28 |
| 1991 | 0297625170101014 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $61.16 |
| 1992 | 0302813360101068 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $61.16 |
| 1993 | 0382943180101023 | SS Medical Care, PC | 1/27/2010 | NF-3/Bill | $61.16 |
| 1994 | 0376138890101011 | SS Medical Care, PC | 1/28/2010 | NF-3/Bill | $305.80 |
| 1995 | 0307242880101058 | SS Medical Care, PC | 1/28/2010 | NF-3/Bill | $165.78 |
| 1996 | 0346563820101020 | SS Medical Care, PC | 1/28/2010 | NF-3/Bill | $428.12 |
| 1997 | 0300941260101052 | SS Medical Care, PC | 1/28/2010 | NF-3/Bill | $61.16 |
| 1998 | 0316832560101060 | SS Medical Care, PC | 1/29/2010 | NF-3/Bill | $265.82 |
| 1999 | 0306499260101030 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $672.76 |
| 2000 | 0374410950101013 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $183.48 |
| 2001 | 0382943180101023 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $309.42 |

Government Employees Insurance Co, et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 2002 | 0284379880101014 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $672.76 |
| 2003 | 0351269830101016 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $265.82 |
| 2004 | 0376138890101011 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $61.16 |
| 2005 | 0297625170101014 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $82.89 |
| 2006 | 0284379880101014 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $608.40 |
| 2007 | 0256041710101010 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $82.89 |
| 2008 | 0256041710101010 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $82.89 |
| 2009 | 0299647880101013 | SS Medical Care, PC | 2/2/2010 | NF-3/Bill | $1,162.04 |
| 2010 | 0310166120101021 | SS Medical Care, PC | 2/3/2010 | NF-3/Bill | $309.42 |
| 2011 | 0307242880101058 | SS Medical Care, PC | 2/4/2010 | NF-3/Bill | $305.80 |
| 2012 | 0316832560101060 | SS Medical Care, PC | 2/4/2010 | NF-3/Bill | $366.96 |
| 2013 | 0339088820101026 | SS Medical Care, PC | 2/4/2010 | NF-3/Bill | $489.28 |
| 2014 | 0383206860101013 | SS Medical Care, PC | 2/4/2010 | NF-3/Bill | $550.44 |
| 2015 | 0348245850101012 | SS Medical Care, PC | 2/8/2010 | NF-3/Bill | $309.42 |
| 2016 | 0310166120101021 | SS Medical Care, PC | 2/9/2010 | NF-3/Bill | $353.02 |
| 2017 | 0339088820101026 | SS Medical Care, PC | 2/9/2010 | NF-3/Bill | $3,332.38 |
| 2018 | 0339088820101026 | SS Medical Care, PC | 2/9/2010 | NF-3/Bill | $182.18 |
| 2019 | 0376138890101011 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $61.16 |
| 2020 | 0335861930101036 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $305.80 |
| 2021 | 0326156850101079 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $305.80 |
| 2022 | 0345569670101011 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $733.92 |
| 2023 | 0306499260101030 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $489.28 |
| 2024 | 0297625170101014 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $61.16 |
| 2025 | 0345569670101011 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $672.76 |
| 2026 | 0242916320101020 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $305.80 |
| 2027 | 0310166120101021 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $61.16 |
| 2028 | 0346790930101026 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $428.12 |
| 2029 | 0251661220101013 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $611.60 |
| 2030 | 0334824580101012 | SS Medical Care, PC | 2/10/2010 | NF-3/Bill | $489.28 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 2031 | 0377878540101015 | SS Medical Care, PC | 2/11/2010 | NF-3/Bill | $202.80 |
| 2032 | 0351269830101016 | SS Medical Care, PC | 2/11/2010 | NF-3/Bill | $122.32 |
| 2033 | 0242916320101020 | SS Medical Care, PC | 2/11/2010 | NF-3/Bill | $82.89 |
| 2034 | 0310166120010021 | SS Medical Care, PC | 2/11/2010 | NF-3/Bill | $61.16 |
| 2035 | 0306499260101030 | SS Medical Care, PC | 2/11/2010 | NF-3/Bill | $248.67 |
| 2036 | 0299664780101013 | SS Medical Care, PC | 2/11/2010 | NF-3/Bill | $414.45 |
| 2037 | 0376138890101011 | SS Medical Care, PC | 2/12/2010 | NF-3/Bill | $1,304.70 |
| 2038 | 0306499260101030 | SS Medical Care, PC | 2/16/2010 | NF-3/Bill | $265.82 |
| 2039 | 0297374720101055 | SS Medical Care, PC | 2/16/2010 | NF-3/Bill | $114.33 |
| 2040 | 0297374720101055 | SS Medical Care, PC | 2/16/2010 | NF-3/Bill | $550.44 |
| 2041 | 0297374720101055 | SS Medical Care, PC | 2/16/2010 | NF-3/Bill | $366.96 |
| 2042 | 0297374720101055 | SS Medical Care, PC | 2/16/2010 | NF-3/Bill | $366.96 |
| 2043 | 0303592380101014 | SS Medical Care, PC | 2/16/2010 | NF-3/Bill    . | $244.64 |
| 2044 | 0383206860101013 | SS Medical Care, PC | 2/16/2010 | NF-3/Bill | $114.33 |
| 2045 | 0384204170010012 | SS Medical Care, PC | 2/17/2010 | NF-3/Bill | $122.32 |
| 2046 | 0307242880101058 | SS Medical Care, PC | 2/18/2010 | NF-3/Bill | $82.89 |
| 2047 | 0346563820101020 | SS Medical Care, PC | 2/18/2010 | NF-3/Bill | $305.80 |
| 2048 | 0251661220101013 | SS Medical Care, PC | 2/18/2010 | NF-3/Bill | $114.33 |
| 2049 | 0242916320101020 | SS Medical Care, PC | 2/18/2010 | NF-3/Bill | $114.33 |
| 2050 | 0184373900101022 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $114.33 |
| 2051 | 0251661220101013 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $353.02 |
| 2052 | 0297374720101055 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $132.91 |
| 2053 | 0256041710101010 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $61.16 |
| 2054 | 0371127470101017 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $265.82 |
| 2055 | 0339088820101026 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $114.33 |
| 2056 | 0351269830101016 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $265.82 |
| 2057 | 0383206860101013 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $265.82 |
| 2058 | 0299664780101013 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $114.33 |
| 2059 | 0384204170010012 | SS Medical Care, PC | 2/19/2010 | NF-3/Bill | $353.02 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 2060 | 0345569670101011 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $114.33 |
| 2061 | 0375574390101015 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $265.82 |
| 2062 | 0382943180101023 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $82.89 |
| 2063 | 0310166120101021 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $114.33 |
| 2064 | 0251661220101013 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $82.89 |
| 2065 | 0345569670101011 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $114.33 |
| 2066 | 0343301710101013 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $82.89 |
| 2067 | 0374410950101013 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $114.33 |
| 2068 | 0346563820101020 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $305.80 |
| 2069 | 0306499260101030 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $114.33 |
| 2070 | 0376138890101011 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $122.32 |
| 2071 | 0284379880101014 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $244.64 |
| 2072 | 0345569670101011 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $165.78 |
| 2073 | 0351269830101016 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $82.89 |
| 2074 | 0373574390101015 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $178.62 |
| 2075 | 0351269830101016 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $114.33 |
| 2076 | 0133936970101031 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $114.33 |
| 2077 | 0334824580101012 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $165.78 |
| 2078 | 0284379880101014 | SS Medical Care, PC | 2/22/2010 | NF-3/Bill | $270.40 |
| 2079 | 0343301710101013 | SS Medical Care, PC | 2/24/2010 | NF-3/Bill | $183.48 |
| 2080 | 0305637240101031 | SS Medical Care, PC | 2/24/2010 | NF-3/Bill | $353.02 |
| 2081 | 0346790930101026 | SS Medical Care, PC | 2/24/2010 | NF-3/Bill | $265.82 |
| 2082 | 0299664780101013 | SS Medical Care, PC | 2/24/2010 | NF-3/Bill | $305.80 |
| 2083 | 0307242880101058 | SS Medical Care, PC | 2/26/2010 | NF-3/Bill | $309.42 |
| 2084 | 0303592380101014 | SS Medical Care, PC | 2/26/2010 | NF-3/Bill | $114.33 |
| 2085 | 0303592380101014 | SS Medical Care, PC | 2/27/2010 | NF-3/Bill | $265.82 |
| 2086 | 0372936790101013 | SS Medical Care, PC | 3/3/2010 | NF-3/Bill | $265.82 |
| 2087 | 0377878540101015 | SS Medical Care, PC | 3/3/2010 | NF-3/Bill | $265.82 |
| 2088 | 0376138890101011 | SS Medical Care, PC | 3/3/2010 | NF-3/Bill | $114.33 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 2089 | 0334824580101012 | SS Medical Care, PC | 3/4/2010 | NF-3/Bill | $114.33 |
| 2090 | 0383206860101013 | SS Medical Care, PC | 3/5/2010 | NF-3/Bill | $550.44 |
| 2091 | 0307242880101058 | SS Medical Care, PC | 3/5/2010 | NF-3/Bill | $664.77 |
| 2092 | 0297374720101055 | SS Medical Care, PC | 3/5/2010 | NF-3/Bill | $795.08 |
| 2093 | 0297374720101055 | SS Medical Care, PC | 3/5/2010 | NF-3/Bill | $489.28 |
| 2094 | 0316832560101060 | SS Medical Care, PC | 3/5/2010 | NF-3/Bill | $366.96 |
| 2095 | 0339908820101026 | SS Medical Care, PC | 3/5/2010 | NF-3/Bill | $489.28 |
| 2096 | 0303592380101014 | SS Medical Care, PC | 3/5/2010 | NF-3/Bill | $305.80 |
| 2097 | 0251661220101013 | SS Medical Care, PC | 3/6/2010 | NF-3/Bill | $122.32 |
| 2098 | 0297374720101055 | SS Medical Care, PC | 3/6/2010 | NF-3/Bill | $787.09 |
| 2099 | 0284379880101014 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $676.00 |
| 2100 | 0284379880101014 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $428.12 |
| 2101 | 0335861930101036 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $183.48 |
| 2102 | 0326156850101079 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $183.48 |
| 2103 | 0376138890101011 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $358.97 |
| 2104 | 0256041710101010 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $183.48 |
| 2105 | 0376138890101011 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $61.16 |
| 2106 | 0346563820101020 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $305.80 |
| 2107 | 0242916320101020 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $305.80 |
| 2108 | 0346563820101020 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $305.80 |
| 2109 | 0310166120101021 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $672.76 |
| 2110 | 0299664780101013 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $61.16 |
| 2111 | 0203164130101013 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $114.33 |
| 2112 | 0334824580101012 | SS Medical Care, PC | 3/10/2010 | NF-3/Bill | $489.28 |
| 2113 | 0339908820101026 | SS Medical Care, PC | 3/15/2010 | NF-3/Bill | $265.82 |
| 2114 | 0297374720101055 | SS Medical Care, PC | 3/15/2010 | NF-3/Bill | $114.33 |
| 2115 | 0297347720101055 | SS Medical Care, PC | 3/15/2010 | NF-3/Bill | $265.82 |
| 2116 | 0297374720101055 | SS Medical Care, PC | 3/15/2010 | NF-3/Bill | $353.02 |
| 2117 | 0383206860101013 | SS Medical Care, PC | 3/15/2010 | NF-3/Bill | $265.82 |

Government Employees Insurance Co. et al. v. Dmitriy Khavko, et al.
Exhibit "1" - Representative Sample of Fraudulent Mailings

| RICO Event | GEICO Claim No. | Provider | Date of Mailing | Document Mailed | Amount Billed |
|---|---|---|---|---|---|
| 2118 | 0144853190101070 | SS Medical Care, PC | 3/17/2010 | NF-3/Bill | $176.51 |
| 2119 | 0351269830101016 | SS Medical Care, PC | 3/17/2010 | NF-3/Bill | $265.82 |
| 2120 | 0251661220010013 | SS Medical Care, PC | 3/17/2010 | NF-3/Bill | $114.33 |
| 2121 | 0326156850010079 | SS Medical Care, PC | 3/17/2010 | NF-3/Bill | $114.33 |
| 2122 | 0144853190101070 | SS Medical Care, PC | 3/17/2010 | NF-3/Bill | $176.51 |
| 2123 | 0242916320101020 | SS Medical Care, PC | 3/17/2010 | NF-3/Bill | $396.02 |
| 2124 | 0235904160101044 | SS Medical Care, PC | 3/17/2010 | NF-3/Bill | $353.02 |
| 2125 | 0316832560101060 | SS Medical Care, PC | 3/20/2010 | NF-3/Bill | $265.82 |
| 2126 | 0339908820101026 | SS Medical Care, PC | 3/20/2010 | NF-3/Bill | $114.33 |
| 2127 | 0383206860101013 | SS Medical Care, PC | 3/20/2010 | NF-3/Bill | $114.33 |
| 2128 | 0297374720101055 | SS Medical Care, PC | 3/20/2010 | NF-3/Bill | $114.33 |
| 2129 | 0303592380101014 | SS Medical Care, PC | 3/20/2010 | NF-3/Bill | $114.33 |
| 2130 | 0316832560101060 | SS Medical Care, PC | 3/20/2010 | NF-3/Bill | $114.33 |
| 2131 | 0311489780101019 | SS Medical Care, PC | 3/24/2010 | NF-3/Bill | $265.82 |
| 2132 | 0351269830101016 | SS Medical Care, PC | 3/24/2010 | NF-3/Bill | $265.82 |
| 2133 | 0355852390101017 | SS Medical Care, PC | 6/22/2010 | NF-3/Bill | $618.11 |
| 2134 | 0327869760101026 | SS Medical Care, PC | 8/2/2010 | NF-3/Bill | $540.80 |
| 2135 | 0327869760101026 | SS Medical Care, PC | 8/2/2010 | NF-3/Bill | $1,128.33 |
| 2136 | 0327869760101026 | SS Medical Care, PC | 8/2/2010 | NF-3/Bill | $178.62 |
| 2137 | 0175459070101040 | SS Medical Care, PC | 9/20/2010 | NF-3/Bill | $1,573.24 |

74